# EXHIBIT 2

Dockets.Justia.com

Price $755

# THE SURVEY OF LAW FIRM ECONOMICS

## 2005 Edition

Conducted by
**ALTMAN WEIL®, INC.**
**CONSULTANTS TO THE LEGAL PROFESSION**

Published by
**ALTMAN WEIL® PUBLICATIONS, INC.**
Two Campus Boulevard, Suite 200
Newtown Square, PA 19073
(888) 782-7297, toll free in the U.S.
(610) 886-2025

Visit our website: http://www.altmanweil.com
Shop our new on-line store: https://store.altmanweil.com

Suite 200
Two Campus Boulevard
Newtown Square, PA 19073
610-886-2000

Suite 202
8555 W. Forest Home Avenue
Milwaukee, WI 53228
414-427-5400

Authorization to photocopy information contained in this survey for the internal or personal use of the purchaser, or the internal or personal use of specific individuals in the purchaser's organization, or for use in court proceedings and arbitrations, is granted by Altman Weil Publications, Inc., provided that the source and Altman Weil Publications, Inc., copyright is noted on the reproduction. Copying for purposes other than internal or personal reference or court/arbitration proceedings requires the express permission of Altman Weil Publications, Inc. For permission, contact Dan DiLucchio at Altman Weil Publications, Inc., Two Campus Boulevard, Suite 200, Newtown Square, PA 19073.

COPYRIGHT © 2005, ALTMAN WEIL® PUBLICATIONS, INC., NEWTOWN SQUARE, PA 19073

# STANDARD HOURLY BILLING RATES

This section presents standard billing rates for equity partners and shareholders, non-equity partners and shareholders, associates and staff lawyers. Information is collected for each lawyer on the "individual's most commonly used hourly rate as of January 1, 2005". Law firms frequently employ this rate, usually called the Standard Rate, in their budgeting practices. Years of experience is calculated in this section from the year admitted to bar. Average billing rates, as well as quartiles and ninth decile data, are reported as follows:

Trends ................................................................... 81

National ............................................................... 83

Region ................................................................. 84
    Years of Experience .................................... 86

State ................................................................... 89
    Years of Experience .................................... 93

Firm Size ............................................................ 104
    Years of Experience .................................. 106

Population Size .................................................... 108
    Years of Experience .................................. 110

Year Admitted to Bar .......................................... 111

Years of Experience ............................................ 113

Individual Lawyer Non-litigation Specialties ........... 114
    Years of Experience .................................. 117

Individual Lawyer Litigation Specialties ................. 125
    Years of Experience .................................. 128

Individual Lawyer Non-specialists ......................... 134



## TREND MEDIAN STANDARD HOURLY BILLING RATE BY YEARS OF EXPERIENCE
### as of 1/1/05 over 1/1/04

Rate as of:
- ▨ 1/1/04
- ■ 1/1/05

**Years of Experience**

| Years of Experience | 1/1/05 | 1/1/04 |
|---|---|---|
| 21 or More Years | 295 | 280 |
| 16 to 20 Years | 275 | 255 |
| 11 to 15 Years | 245 | 235 |
| 8 to 10 Years | 225 | 215 |
| 6 or 7 Years | 200 | 195 |
| 4 or 5 Years | 185 | 180 |
| 2 or 3 Years | 165 | 165 |
| Under 2 Years | 166 | 148 |

**Median ($)**

Includes only firms with participation in BOTH the Survey of Law Firm Economics 2004 Edition (performance year 2003 data) and the 2005 Edition (performance year 2004 data).



## TREND MEDIAN STANDARD HOURLY BILLING RATE BY YEARS OF EXPERIENCE

### as of 1/1/05 over 1/1/04

Rates as of:
■ 1/1/04
□ 1/1/05

Includes only firms with participation in BOTH the Survey of Law Firm Economics 2004 Edition (performance year 2003 data) and the 2005 Edition (performance year 2004 data).

**NATIONAL INDIVIDUAL STATUS CODES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Status | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|
| | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Equity Partner/Shareholder | 590 | 7,071 | 286 | 225 | 275 | 330 | 395 |
| Non-Equity Partner | 361 | 1,826 | 261 | 210 | 250 | 300 | 355 |
| Associate Lawyer | 573 | 6,549 | 188 | 150 | 180 | 215 | 260 |
| Staff Lawyer | 101 | 336 | 195 | 160 | 190 | 225 | 265 |
| Of Counsel | 262 | 712 | 272 | 221 | 260 | 320 | 375 |

**NATIONAL COMBINED STATUS CODES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Status | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|
| | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Equity Partner/Shareholder | 590 | 7,071 | 286 | 225 | 275 | 330 | 395 |
| Non-Equity Partner | 361 | 1,826 | 261 | 210 | 250 | 300 | 355 |
| Associate/Staff Lawyer | 589 | 6,885 | 188 | 150 | 180 | 215 | 260 |
| Of Counsel | 262 | 712 | 272 | 221 | 260 | 320 | 375 |



MEDIAN STANDARD HOURLY RATE BY REGION

REGION
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Region/Status | | Number of Offices | Number of Lawyers | Average $ | RATE Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| New England | Equity Partner/Shareholder | 16 | 163 | 270 | 205 | 270 | 325 | 365 |
| | Non-Equity Partner | 13 | 28 | 276 | 216 | 265 | 324 | 397 |
| | Associate/Staff Lawyer | 18 | 131 | 183 | 145 | 185 | 220 | 250 |
| Middle Atlantic | Equity Partner/Shareholder | 76 | 1,040 | 315 | 255 | 310 | 370 | 420 |
| | Non-Equity Partner | 56 | 357 | 278 | 230 | 276 | 325 | 375 |
| | Associate/Staff Lawyer | 81 | 1,146 | 198 | 165 | 195 | 225 | 273 |
| South Atlantic | Equity Partner/Shareholder | 142 | 1,336 | 299 | 240 | 300 | 350 | 406 |
| | Non-Equity Partner | 90 | 427 | 266 | 205 | 275 | 320 | 380 |
| | Associate/Staff Lawyer | 138 | 1,320 | 194 | 150 | 190 | 225 | 270 |
| East South Central | Equity Partner/Shareholder | 50 | 685 | 266 | 225 | 260 | 300 | 330 |
| | Non-Equity Partner | 35 | 139 | 255 | 220 | 250 | 285 | 325 |
| | Associate/Staff Lawyer | 50 | 553 | 175 | 150 | 170 | 195 | 220 |
| West South Central | Equity Partner/Shareholder | 49 | 654 | 272 | 220 | 260 | 320 | 375 |
| | Non-Equity Partner | 27 | 113 | 247 | 190 | 250 | 300 | 325 |
| | Associate/Staff Lawyer | 45 | 539 | 182 | 150 | 175 | 200 | 240 |
| East North Central | Equity Partner/Shareholder | 118 | 1,684 | 296 | 235 | 285 | 335 | 420 |
| | Non-Equity Partner | 83 | 527 | 257 | 199 | 240 | 300 | 390 |
| | Associate/Staff Lawyer | 120 | 1,840 | 194 | 150 | 180 | 215 | 275 |
| West North Central | Equity Partner/Shareholder | 47 | 579 | 227 | 185 | 225 | 270 | 305 |
| | Non-Equity Partner | 18 | 108 | 223 | 205 | 230 | 255 | 281 |
| | Associate/Staff Lawyer | 42 | 478 | 147 | 125 | 145 | 170 | 190 |
| Mountain | Equity Partner/Shareholder | 42 | 524 | 266 | 210 | 260 | 325 | 350 |
| | Non-Equity Partner | 17 | 65 | 252 | 210 | 250 | 285 | 348 |
| | Associate/Staff Lawyer | 43 | 438 | 176 | 150 | 175 | 200 | 250 |
| Pacific | Equity Partner/Shareholder | 50 | 406 | 298 | 230 | 280 | 360 | 430 |
| | Non-Equity Partner | 22 | 62 | 266 | 214 | 268 | 300 | 335 |
| | Associate/Staff Lawyer | 52 | 440 | 206 | 165 | 195 | 240 | 290 |

**REGION BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Region/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| New England | Under 2 Years | 9 | 21 | 146 | 103 | 130 | 168 | 244 |
| | 2 or 3 Years | 14 | 31 | 169 | 140 | 170 | 190 | 224 |
| | 4 or 5 Years | 10 | 24 | 177 | 141 | 168 | 210 | 238 |
| | 6 or 7 Years | 12 | 23 | 193 | 175 | 190 | 220 | 242 |
| | 8 to 10 Years | 12 | 27 | 220 | 180 | 215 | 250 | 300 |
| | 11 to 15 Years | 15 | 44 | 246 | 205 | 250 | 275 | 303 |
| | 16 to 20 Years | 11 | 32 | 267 | 200 | 273 | 320 | 371 |
| | 21 to 30 Years | 18 | 73 | 271 | 203 | 250 | 335 | 365 |
| | 31 or More Years | 13 | 45 | 294 | 225 | 280 | 358 | 389 |
| Middle Atlantic | Under 2 Years | 49 | 196 | 157 | 135 | 155 | 180 | 195 |
| | 2 or 3 Years | 54 | 221 | 176 | 150 | 175 | 195 | 225 |
| | 4 or 5 Years | 46 | 201 | 197 | 173 | 200 | 225 | 248 |
| | 6 or 7 Years | 57 | 178 | 216 | 185 | 210 | 250 | 280 |
| | 8 to 10 Years | 62 | 256 | 239 | 200 | 235 | 280 | 325 |
| | 11 to 15 Years | 66 | 332 | 250 | 220 | 250 | 280 | 340 |
| | 16 to 20 Years | 69 | 336 | 288 | 240 | 290 | 350 | 392 |
| | 21 to 30 Years | 68 | 556 | 316 | 259 | 310 | 375 | 420 |
| | 31 or More Years | 59 | 261 | 338 | 275 | 345 | 400 | 454 |
| South Atlantic | Under 2 Years | 80 | 271 | 165 | 140 | 160 | 189 | 210 |
| | 2 or 3 Years | 92 | 274 | 183 | 150 | 175 | 210 | 230 |
| | 4 or 5 Years | 98 | 305 | 200 | 160 | 195 | 225 | 269 |
| | 6 or 7 Years | 84 | 262 | 216 | 174 | 205 | 241 | 299 |
| | 8 to 10 Years | 107 | 309 | 235 | 188 | 235 | 275 | 315 |
| | 11 to 15 Years | 111 | 399 | 257 | 200 | 260 | 300 | 350 |
| | 16 to 20 Years | 106 | 352 | 283 | 230 | 290 | 325 | 382 |
| | 21 to 30 Years | 121 | 582 | 314 | 260 | 315 | 360 | 424 |
| | 31 or More Years | 95 | 305 | 315 | 260 | 320 | 360 | 425 |

(continued on next page)

**REGION BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2005

| Region/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| East South Central | Under 2 Years | 35 | 94 | 145 | 130 | 140 | 151 | 165 |
| | 2 or 3 Years | 36 | 120 | 157 | 145 | 150 | 170 | 185 |
| | 4 or 5 Years | 38 | 143 | 177 | 160 | 170 | 190 | 216 |
| | 6 or 7 Years | 33 | 80 | 192 | 175 | 190 | 205 | 225 |
| | 8 to 10 Years | 36 | 129 | 213 | 185 | 205 | 235 | 260 |
| | 11 to 15 Years | 41 | 169 | 230 | 200 | 225 | 250 | 275 |
| | 16 to 20 Years | 42 | 172 | 252 | 225 | 250 | 284 | 309 |
| | 21 to 30 Years | 46 | 290 | 276 | 250 | 278 | 305 | 335 |
| | 31 or More Years | 39 | 169 | 298 | 263 | 295 | 330 | 365 |
| West South Central | Under 2 Years | 28 | 117 | 160 | 140 | 160 | 175 | 190 |
| | 2 or 3 Years | 34 | 130 | 167 | 149 | 165 | 180 | 210 |
| | 4 or 5 Years | 34 | 119 | 188 | 165 | 185 | 220 | 240 |
| | 6 or 7 Years | 33 | 102 | 201 | 174 | 188 | 240 | 280 |
| | 8 to 10 Years | 33 | 114 | 219 | 185 | 210 | 265 | 303 |
| | 11 to 15 Years | 38 | 147 | 236 | 190 | 225 | 275 | 325 |
| | 16 to 20 Years | 34 | 156 | 255 | 215 | 250 | 294 | 343 |
| | 21 to 30 Years | 42 | 275 | 279 | 230 | 275 | 325 | 385 |
| | 31 or More Years | 31 | 145 | 303 | 240 | 295 | 350 | 431 |
| East North Central | Under 2 Years | 76 | 358 | 168 | 140 | 155 | 210 | 235 |
| | 2 or 3 Years | 87 | 392 | 184 | 147 | 170 | 200 | 275 |
| | 4 or 5 Years | 82 | 348 | 198 | 160 | 185 | 210 | 292 |
| | 6 or 7 Years | 85 | 328 | 217 | 170 | 200 | 230 | 354 |
| | 8 to 10 Years | 90 | 396 | 228 | 180 | 215 | 250 | 347 |
| | 11 to 15 Years | 102 | 502 | 255 | 194 | 240 | 290 | 390 |
| | 16 to 20 Years | 92 | 417 | 278 | 220 | 275 | 315 | 425 |
| | 21 to 30 Years | 109 | 838 | 292 | 234 | 288 | 335 | 390 |
| | 31 or More Years | 87 | 427 | 301 | 230 | 300 | 350 | 396 |

(continued on next page)

REGION BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Region/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| West North Central | Under 2 Years | 29 | 108 | 127 | 115 | 128 | 140 | 146 |
| | 2 or 3 Years | 30 | 122 | 141 | 129 | 145 | 156 | 175 |
| | 4 or 5 Years | 30 | 110 | 154 | 137 | 155 | 180 | 190 |
| | 6 or 7 Years | 34 | 89 | 165 | 150 | 165 | 195 | 210 |
| | 8 to 10 Years | 30 | 97 | 186 | 160 | 190 | 220 | 231 |
| | 11 to 15 Years | 36 | 140 | 203 | 175 | 203 | 240 | 270 |
| | 16 to 20 Years | 31 | 134 | 217 | 184 | 225 | 260 | 290 |
| | 21 to 30 Years | 40 | 228 | 235 | 190 | 243 | 280 | 317 |
| | 31 or More Years | 33 | 136 | 252 | 213 | 260 | 289 | 325 |
| Mountain | Under 2 Years | 27 | 108 | 149 | 125 | 150 | 174 | 190 |
| | 2 or 3 Years | 29 | 96 | 170 | 150 | 165 | 190 | 210 |
| | 4 or 5 Years | 30 | 91 | 182 | 145 | 170 | 220 | 250 |
| | 6 or 7 Years | 26 | 81 | 201 | 165 | 190 | 240 | 274 |
| | 8 to 10 Years | 28 | 76 | 228 | 181 | 225 | 274 | 307 |
| | 11 to 15 Years | 31 | 115 | 232 | 185 | 220 | 270 | 327 |
| | 16 to 20 Years | 34 | 126 | 257 | 204 | 250 | 314 | 350 |
| | 21 to 30 Years | 37 | 206 | 267 | 205 | 260 | 325 | 385 |
| | 31 or More Years | 33 | 121 | 289 | 235 | 275 | 335 | 414 |
| Pacific | Under 2 Years | 34 | 82 | 165 | 134 | 158 | 195 | 224 |
| | 2 or 3 Years | 31 | 80 | 187 | 155 | 178 | 223 | 250 |
| | 4 or 5 Years | 41 | 89 | 208 | 170 | 200 | 243 | 275 |
| | 6 or 7 Years | 36 | 89 | 229 | 185 | 210 | 275 | 305 |
| | 8 to 10 Years | 36 | 87 | 241 | 195 | 230 | 280 | 338 |
| | 11 to 15 Years | 39 | 115 | 259 | 200 | 250 | 310 | 366 |
| | 16 to 20 Years | 38 | 111 | 291 | 225 | 275 | 350 | 420 |
| | 21 to 30 Years | 42 | 168 | 298 | 235 | 278 | 358 | 431 |
| | 31 or More Years | 36 | 80 | 328 | 250 | 310 | 420 | 450 |

STATE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Status | | Number of Offices | Number of Lawyers | Average $ | RATE | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| AK | Partner/Shareholder-Equity/Non-Equity | 1 | 3 | – | – | – | – | – |
| | Associate/Staff Lawyer | 1 | 3 | – | – | – | – | – |
| AL | Partner/Shareholder-Equity/Non-Equity | 18 | 230 | 251 | 214 | 240 | 279 | 310 |
| | Associate/Staff Lawyer | 17 | 155 | 170 | 145 | 150 | 180 | 222 |
| AR | Partner/Shareholder-Equity/Non-Equity | 6 | 47 | 239 | 210 | 225 | 260 | 320 |
| | Associate/Staff Lawyer | 5 | 34 | 150 | 134 | 150 | 161 | 183 |
| AZ | Partner/Shareholder-Equity/Non-Equity | 7 | 78 | 263 | 234 | 265 | 295 | 350 |
| | Associate/Staff Lawyer | 7 | 69 | 166 | 148 | 165 | 210 | 220 |
| CA | Partner/Shareholder-Equity/Non-Equity | 33 | 245 | 334 | 250 | 325 | 410 | 450 |
| | Associate/Staff Lawyer | 31 | 254 | 221 | 170 | 220 | 270 | 305 |
| CO | Partner/Shareholder-Equity/Non-Equity | 10 | 187 | 313 | 275 | 325 | 375 | 425 |
| | Associate/Staff Lawyer | 11 | 134 | 207 | 185 | 195 | 246 | 275 |
| CT | Partner/Shareholder-Equity/Non-Equity | 5 | 41 | 324 | 275 | 320 | 365 | 375 |
| | Associate/Staff Lawyer | 5 | 39 | 217 | 185 | 225 | 250 | 280 |
| DC | Partner/Shareholder-Equity/Non-Equity | 18 | 197 | 417 | 360 | 405 | 465 | 540 |
| | Associate/Staff Lawyer | 16 | 155 | 282 | 225 | 275 | 340 | 385 |
| DE | Partner/Shareholder-Equity/Non-Equity | 6 | 36 | 351 | 306 | 355 | 395 | 425 |
| | Associate/Staff Lawyer | 4 | 32 | – | – | – | – | – |
| FL | Partner/Shareholder-Equity/Non-Equity | 37 | 342 | 287 | 240 | 290 | 328 | 385 |
| | Associate/Staff Lawyer | 37 | 353 | 179 | 150 | 175 | 200 | 235 |
| GA | Partner/Shareholder-Equity/Non-Equity | 15 | 216 | 241 | 185 | 221 | 300 | 340 |
| | Associate/Staff Lawyer | 13 | 173 | 168 | 136 | 156 | 187 | 235 |
| HI | Partner/Shareholder-Equity/Non-Equity | 1 | 6 | – | – | – | – | – |
| | Associate/Staff Lawyer | 1 | 13 | – | – | – | – | – |
| IA | Partner/Shareholder-Equity/Non-Equity | 10 | 62 | 180 | 169 | 175 | 196 | 227 |
| | Associate/Staff Lawyer | 4 | 28 | – | – | – | – | – |

(continued on next page)

STATE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Status | | Number of Offices | Number of Lawyers | Average $ | RATE Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| ID | Partner/Shareholder-Equity/Non-Equity | 4 | 32 | — | — | — | — | — |
| | Associate/Staff Lawyer | 3 | 22 | — | — | — | — | — |
| IL | Partner/Shareholder-Equity/Non-Equity | 39 | 615 | 328 | 206 | 305 | 450 | 510 |
| | Associate/Staff Lawyer | 37 | 602 | 222 | 155 | 215 | 275 | 340 |
| IN | Partner/Shareholder-Equity/Non-Equity | 16 | 193 | 275 | 225 | 285 | 320 | 350 |
| | Associate/Staff Lawyer | 11 | 147 | 189 | 160 | 190 | 215 | 250 |
| KS | Partner/Shareholder-Equity/Non-Equity | 1 | 14 | — | — | — | — | — |
| | Associate/Staff Lawyer | 1 | 6 | — | — | — | — | — |
| KY | Partner/Shareholder-Equity/Non-Equity | 9 | 159 | 255 | 225 | 250 | 290 | 310 |
| | Associate/Staff Lawyer | 9 | 79 | 173 | 145 | 175 | 190 | 215 |
| LA | Partner/Shareholder-Equity/Non-Equity | 8 | 207 | 249 | 215 | 250 | 290 | 305 |
| | Associate/Staff Lawyer | 7 | 135 | 171 | 150 | 165 | 185 | 210 |
| MA | Partner/Shareholder-Equity/Non-Equity | 8 | 57 | 314 | 250 | 315 | 358 | 410 |
| | Associate/Staff Lawyer | 6 | 37 | 205 | 183 | 200 | 225 | 254 |
| MD | Partner/Shareholder-Equity/Non-Equity | 13 | 239 | 336 | 310 | 330 | 360 | 385 |
| | Associate/Staff Lawyer | 9 | 151 | 217 | 195 | 220 | 235 | 254 |
| ME | Partner/Shareholder-Equity/Non-Equity | 6 | 47 | 190 | 175 | 190 | 205 | 220 |
| | Associate/Staff Lawyer | 4 | 28 | — | — | — | — | — |
| MI | Partner/Shareholder-Equity/Non-Equity | 29 | 447 | 273 | 230 | 275 | 325 | 350 |
| | Associate/Staff Lawyer | 22 | 338 | 188 | 150 | 175 | 210 | 255 |
| MN | Partner/Shareholder-Equity/Non-Equity | 9 | 120 | 189 | 110 | 185 | 249 | 304 |
| | Associate/Staff Lawyer | 9 | 103 | 125 | 85 | 100 | 160 | 176 |
| MO | Partner/Shareholder-Equity/Non-Equity | 15 | 285 | 263 | 230 | 265 | 290 | 325 |
| | Associate/Staff Lawyer | 14 | 231 | 159 | 135 | 155 | 180 | 200 |
| MS | Partner/Shareholder-Equity/Non-Equity | 5 | 106 | 248 | 220 | 250 | 271 | 300 |
| | Associate/Staff Lawyer | 5 | 86 | 167 | 145 | 170 | 185 | 200 |

(continued on next page)

STATE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

State/Status

| | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| MT | Partner/Shareholder-Equity/Non-Equity | 1 | 8 | – | – | – | – | – |
| | Associate/Staff Lawyer | 2 | 10 | – | – | – | – | – |
| NC | Partner/Shareholder-Equity/Non-Equity | 16 | 219 | 275 | 240 | 275 | 310 | 340 |
| | Associate/Staff Lawyer | 15 | 99 | 190 | 160 | 180 | 220 | 260 |
| NE | Partner/Shareholder-Equity/Non-Equity | 10 | 159 | 221 | 200 | 225 | 260 | 260 |
| | Associate/Staff Lawyer | 12 | 92 | 142 | 125 | 140 | 150 | 175 |
| NJ | Partner/Shareholder-Equity/Non-Equity | 28 | 238 | 317 | 276 | 315 | 350 | 395 |
| | Associate/Staff Lawyer | 22 | 278 | 203 | 175 | 200 | 230 | 261 |
| NM | Partner/Shareholder-Equity/Non-Equity | 7 | 146 | 223 | 200 | 220 | 250 | 275 |
| | Associate/Staff Lawyer | 6 | 66 | 157 | 139 | 150 | 175 | 188 |
| NV | Partner/Shareholder-Equity/Non-Equity | 6 | 39 | 286 | 250 | 275 | 325 | 350 |
| | Associate/Staff Lawyer | 5 | 70 | 159 | 144 | 150 | 180 | 213 |
| NY | Partner/Shareholder-Equity/Non-Equity | 24 | 361 | 306 | 240 | 290 | 350 | 444 |
| | Associate/Staff Lawyer | 26 | 261 | 206 | 175 | 200 | 225 | 274 |
| OH | Partner/Shareholder-Equity/Non-Equity | 32 | 766 | 277 | 240 | 275 | 315 | 352 |
| | Associate/Staff Lawyer | 34 | 660 | 175 | 145 | 175 | 200 | 220 |
| OK | Partner/Shareholder-Equity/Non-Equity | 9 | 127 | 234 | 200 | 225 | 260 | 296 |
| | Associate/Staff Lawyer | 9 | 66 | 162 | 135 | 165 | 185 | 200 |
| OR | Partner/Shareholder-Equity/Non-Equity | 11 | 105 | 244 | 210 | 230 | 275 | 300 |
| | Associate/Staff Lawyer | 10 | 69 | 182 | 162 | 185 | 200 | 235 |
| PA | Partner/Shareholder-Equity/Non-Equity | 35 | 798 | 301 | 245 | 300 | 368 | 415 |
| | Associate/Staff Lawyer | 33 | 607 | 193 | 151 | 185 | 225 | 275 |
| PR | Partner/Shareholder-Equity/Non-Equity | 2 | 115 | – | – | – | – | – |
| | Associate/Staff Lawyer | 2 | 72 | – | – | – | – | – |
| RI | Partner/Shareholder-Equity/Non-Equity | 1 | 20 | – | – | – | – | – |
| | Associate/Staff Lawyer | 1 | 12 | – | – | – | – | – |

(continued on next page)

STATE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Status | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| SC | Partner/Shareholder-Equity/Non-Equity | 13 | 154 | 240 | 174 | 235 | 300 | 343 |
| | Associate/Staff Lawyer | 15 | 107 | 165 | 125 | 160 | 195 | 240 |
| SD | Partner/Shareholder-Equity/Non-Equity | 2 | 47 | – | – | – | – | – |
| | Associate/Staff Lawyer | 2 | 18 | – | – | – | – | – |
| TN | Partner/Shareholder-Equity/Non-Equity | 20 | 329 | 284 | 250 | 285 | 320 | 350 |
| | Associate/Staff Lawyer | 19 | 233 | 182 | 160 | 175 | 200 | 230 |
| TX | Partner/Shareholder-Equity/Non-Equity | 28 | 386 | 294 | 225 | 300 | 350 | 400 |
| | Associate/Staff Lawyer | 24 | 304 | 195 | 160 | 185 | 220 | 285 |
| UT | Partner/Shareholder-Equity/Non-Equity | 8 | 95 | 252 | 200 | 250 | 300 | 340 |
| | Associate/Staff Lawyer | 8 | 64 | 175 | 146 | 165 | 208 | 250 |
| VA | Partner/Shareholder-Equity/Non-Equity | 22 | 228 | 262 | 210 | 275 | 300 | 350 |
| | Associate/Staff Lawyer | 21 | 164 | 187 | 151 | 181 | 223 | 258 |
| VI | Partner/Shareholder-Equity/Non-Equity | 1 | 3 | – | – | – | – | – |
| | Associate/Staff Lawyer | 1 | 1 | – | – | – | – | – |
| VT | Partner/Shareholder-Equity/Non-Equity | 2 | 26 | – | – | – | – | – |
| | Associate/Staff Lawyer | 2 | 15 | – | – | – | – | – |
| WA | Partner/Shareholder-Equity/Non-Equity | 8 | 109 | 253 | 223 | 250 | 295 | 305 |
| | Associate/Staff Lawyer | 9 | 101 | 193 | 158 | 185 | 210 | 250 |
| WI | Partner/Shareholder-Equity/Non-Equity | 18 | 190 | 237 | 200 | 235 | 260 | 300 |
| | Associate/Staff Lawyer | 16 | 93 | 165 | 138 | 160 | 185 | 220 |
| WV | Partner/Shareholder-Equity/Non-Equity | 5 | 14 | 180 | – | 168 | – | – |
| | Associate/Staff Lawyer | 5 | 13 | 123 | – | 113 | – | – |
| WY | Partner/Shareholder-Equity/Non-Equity | 1 | 4 | – | – | – | – | – |
| | Associate/Staff Lawyer | 1 | 3 | – | – | – | – | – |

STATE BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| AL | Under 2 Years | 13 | 32 | 146 | 125 | 140 | 150 | 192 |
| | 2 or 3 Years | 12 | 36 | 156 | 145 | 150 | 150 | 195 |
| | 4 or 5 Years | 13 | 44 | 174 | 146 | 165 | 180 | 240 |
| | 6 or 7 Years | 12 | 27 | 184 | 165 | 175 | 200 | 227 |
| | 8 to 10 Years | 14 | 43 | 212 | 180 | 195 | 225 | 285 |
| | 11 to 15 Years | 14 | 48 | 234 | 196 | 220 | 250 | 310 |
| | 16 to 20 Years | 14 | 48 | 236 | 210 | 225 | 249 | 276 |
| | 21 to 30 Years | 14 | 55 | 267 | 225 | 255 | 290 | 315 |
| | 31 or More Years | 13 | 51 | 288 | 250 | 280 | 300 | 348 |
| AR | 21 to 30 Years | 19 | 19 | 241 | 220 | 225 | 260 | 320 |
| | 6 or 7 Years | 5 | 14 | 198 | – | 220 | – | – |
| AZ | 11 to 15 Years | 5 | 23 | 208 | 165 | 210 | 265 | 287 |
| | 16 to 20 Years | 5 | 20 | 229 | 165 | 250 | 285 | 323 |
| | 21 to 30 Years | 7 | 33 | 252 | 190 | 266 | 290 | 350 |
| | Under 2 Years | 22 | 44 | 184 | 153 | 183 | 215 | 233 |
| | 2 or 3 Years | 19 | 44 | 205 | 169 | 200 | 240 | 273 |
| | 4 or 5 Years | 24 | 54 | 218 | 169 | 225 | 261 | 283 |
| CA | 6 or 7 Years | 22 | 45 | 250 | 198 | 275 | 290 | 320 |
| | 8 to 10 Years | 20 | 47 | 256 | 210 | 265 | 285 | 350 |
| | 11 to 15 Years | 24 | 64 | 283 | 231 | 280 | 325 | 383 |
| | 16 to 20 Years | 25 | 63 | 324 | 240 | 325 | 395 | 444 |
| | 21 to 30 Years | 25 | 86 | 334 | 250 | 335 | 420 | 450 |
| | 31 or More Years | 19 | 46 | 378 | 305 | 405 | 431 | 450 |

(continued on next page)

**STATE BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| CO | Under 2 Years | 7 | 24 | 174 | 165 | 185 | 195 | 198 |
| | 2 or 3 Years | 7 | 27 | 193 | 175 | 190 | 210 | 235 |
| | 4 or 5 Years | 8 | 32 | 221 | 185 | 235 | 254 | 275 |
| | 6 or 7 Years | 7 | 23 | 224 | 180 | 230 | 275 | 313 |
| | 8 to 10 Years | 7 | 22 | 268 | 219 | 283 | 314 | 350 |
| | 11 to 15 Years | 10 | 38 | 271 | 225 | 273 | 326 | 353 |
| | 16 to 20 Years | 10 | 47 | 305 | 275 | 310 | 350 | 425 |
| | 21 to 30 Years | 10 | 69 | 305 | 268 | 325 | 388 | 400 |
| | 31 or More Years | 8 | 33 | 361 | 325 | 350 | 430 | 480 |
| DC | Under 2 Years | 8 | 29 | 229 | 210 | 225 | 255 | 275 |
| | 2 or 3 Years | 11 | 27 | 276 | 225 | 290 | 310 | 342 |
| | 4 or 5 Years | 12 | 34 | 311 | 264 | 335 | 366 | 385 |
| | 6 or 7 Years | 10 | 31 | 334 | 295 | 330 | 390 | 407 |
| | 8 to 10 Years | 13 | 32 | 350 | 288 | 358 | 404 | 450 |
| | 11 to 15 Years | 15 | 43 | 372 | 290 | 375 | 450 | 471 |
| | 16 to 20 Years | 9 | 34 | 413 | 360 | 408 | 453 | 558 |
| | 21 to 30 Years | 16 | 80 | 428 | 354 | 420 | 513 | 540 |
| | 31 or More Years | 14 | 34 | 403 | 340 | 393 | 456 | 528 |
| FL | Under 2 Years | 20 | 85 | 159 | 150 | 155 | 174 | 190 |
| | 2 or 3 Years | 25 | 71 | 173 | 155 | 175 | 190 | 215 |
| | 4 or 5 Years | 27 | 76 | 183 | 154 | 190 | 205 | 226 |
| | 6 or 7 Years | 25 | 59 | 192 | 149 | 200 | 215 | 260 |
| | 8 to 10 Years | 25 | 57 | 212 | 155 | 215 | 248 | 281 |
| | 11 to 15 Years | 24 | 85 | 243 | 202 | 250 | 275 | 312 |
| | 16 to 20 Years | 24 | 82 | 267 | 215 | 288 | 300 | 340 |
| | 21 to 30 Years | 28 | 133 | 308 | 276 | 310 | 350 | 400 |
| | 31 or More Years | 17 | 43 | 327 | 250 | 330 | 360 | 465 |

(continued on next page)

**STATE BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| GA | Under 2 Years | 11 | 30 | 156 | 138 | 151 | 166 | 195 |
| | 2 or 3 Years | 11 | 47 | 165 | 134 | 166 | 185 | 214 |
| | 4 or 5 Years | 11 | 39 | 167 | 131 | 148 | 200 | 245 |
| | 6 or 7 Years | 10 | 41 | 171 | 138 | 167 | 195 | 235 |
| | 8 to 10 Years | 12 | 44 | 208 | 151 | 203 | 270 | 285 |
| | 11 to 15 Years | 12 | 51 | 216 | 164 | 200 | 275 | 309 |
| | 16 to 20 Years | 10 | 33 | 223 | 166 | 187 | 298 | 339 |
| | 21 to 30 Years | 12 | 56 | 261 | 202 | 232 | 331 | 359 |
| | 31 or More Years | 13 | 45 | 279 | 220 | 260 | 332 | 381 |
| IA | 11 to 15 Years | 5 | 13 | 165 | – | 160 | – | – |
| | 21 to 30 Years | 7 | 21 | 187 | 163 | 185 | 210 | 246 |
| | 31 or More Years | 5 | 17 | 181 | 163 | 175 | 200 | 222 |
| IL | Under 2 Years | 19 | 136 | 199 | 156 | 215 | 235 | 235 |
| | 2 or 3 Years | 24 | 149 | 217 | 145 | 220 | 275 | 310 |
| | 4 or 5 Years | 17 | 105 | 238 | 160 | 200 | 340 | 370 |
| | 6 or 7 Years | 21 | 103 | 264 | 168 | 230 | 390 | 410 |
| | 8 to 10 Years | 25 | 120 | 270 | 175 | 240 | 390 | 448 |
| | 11 to 15 Years | 32 | 171 | 288 | 181 | 240 | 410 | 465 |
| | 16 to 20 Years | 27 | 129 | 313 | 190 | 290 | 450 | 495 |
| | 21 to 30 Years | 31 | 200 | 327 | 210 | 298 | 450 | 540 |
| | 31 or More Years | 21 | 86 | 373 | 207 | 325 | 553 | 590 |

(continued on next page)

STATE BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| IN | Under 2 Years | 10 | 42 | 164 | 139 | 160 | 179 | 209 |
| | 2 or 3 Years | 8 | 26 | 173 | 158 | 180 | 191 | 205 |
| | 4 or 5 Years | 10 | 25 | 195 | 165 | 195 | 215 | 250 |
| | 6 or 7 Years | 10 | 35 | 222 | 200 | 215 | 250 | 280 |
| | 8 to 10 Years | 7 | 31 | 215 | 175 | 225 | 260 | 274 |
| | 11 to 15 Years | 11 | 41 | 230 | 178 | 250 | 275 | 290 |
| | 16 to 20 Years | 9 | 36 | 289 | 264 | 303 | 320 | 350 |
| | 21 to 30 Years | 11 | 69 | 300 | 270 | 315 | 340 | 360 |
| | 31 or More Years | 10 | 35 | 275 | 220 | 300 | 335 | 380 |
| KY | Under 2 Years | 5 | 12 | 138 | – | 130 | – | – |
| | 2 or 3 Years | 5 | 14 | 146 | – | 145 | – | – |
| | 4 or 5 Years | 5 | 13 | 158 | – | 160 | – | – |
| | 8 to 10 Years | 7 | 22 | 195 | 180 | 190 | 206 | 229 |
| | 11 to 15 Years | 7 | 33 | 219 | 195 | 225 | 243 | 250 |
| | 16 to 20 Years | 9 | 35 | 240 | 215 | 240 | 275 | 295 |
| | 21 to 30 Years | 9 | 69 | 266 | 240 | 275 | 295 | 310 |
| | 31 or More Years | 7 | 30 | 280 | 246 | 285 | 323 | 330 |
| LA | 2 or 3 Years | 5 | 36 | 155 | 146 | 155 | 165 | 170 |
| | 4 or 5 Years | 6 | 30 | 178 | 165 | 178 | 190 | 195 |
| | 6 or 7 Years | 5 | 28 | 191 | 175 | 193 | 210 | 221 |
| | 8 to 10 Years | 5 | 23 | 195 | 185 | 185 | 225 | 233 |
| | 11 to 15 Years | 7 | 35 | 214 | 200 | 220 | 245 | 252 |
| | 16 to 20 Years | 6 | 39 | 241 | 215 | 250 | 270 | 290 |
| | 21 to 30 Years | 7 | 80 | 255 | 240 | 273 | 300 | 314 |
| | 31 or More Years | 5 | 46 | 278 | 240 | 278 | 310 | 343 |
| MA | 2 or 3 Years | 5 | 11 | 192 | – | 185 | – | – |
| | 21 to 30 Years | 7 | 22 | 317 | 276 | 320 | 361 | 407 |

(continued on next page)

**STATE BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| MD | 2 or 3 Years | 8 | 24 | 203 | 195 | 203 | 210 | 218 |
| | 4 or 5 Years | 8 | 42 | 223 | 199 | 220 | 230 | 247 |
| | 6 or 7 Years | 8 | 33 | 241 | 225 | 240 | 250 | 277 |
| | 8 to 10 Years | 7 | 33 | 251 | 223 | 245 | 280 | 309 |
| | 11 to 15 Years | 11 | 46 | 300 | 284 | 300 | 323 | 350 |
| | 16 to 20 Years | 12 | 56 | 323 | 303 | 330 | 344 | 372 |
| | 21 to 30 Years | 11 | 88 | 350 | 326 | 360 | 375 | 400 |
| | 31 or More Years | 10 | 44 | 355 | 328 | 350 | 375 | 418 |
| MI | Under 2 Years | 13 | 47 | 142 | 130 | 150 | 160 | 160 |
| | 2 or 3 Years | 19 | 58 | 164 | 150 | 165 | 175 | 200 |
| | 4 or 5 Years | 19 | 66 | 183 | 169 | 185 | 200 | 240 |
| | 6 or 7 Years | 18 | 47 | 192 | 170 | 200 | 210 | 236 |
| | 8 to 10 Years | 19 | 58 | 215 | 180 | 210 | 236 | 276 |
| | 11 to 15 Years | 19 | 92 | 241 | 200 | 240 | 285 | 304 |
| | 16 to 20 Years | 19 | 82 | 264 | 225 | 263 | 305 | 334 |
| | 21 to 30 Years | 22 | 202 | 276 | 235 | 280 | 325 | 350 |
| | 31 or More Years | 19 | 109 | 288 | 233 | 300 | 343 | 380 |
| MN | Under 2 Years | 6 | 12 | 110 | – | 93 | – | – |
| | 2 or 3 Years | 9 | 31 | 129 | 85 | 135 | 162 | 175 |
| | 4 or 5 Years | 7 | 20 | 121 | 85 | 94 | 159 | 204 |
| | 6 or 7 Years | 8 | 24 | 138 | 85 | 144 | 185 | 204 |
| | 8 to 10 Years | 7 | 17 | 158 | 89 | 170 | 200 | 232 |
| | 11 to 15 Years | 9 | 26 | 165 | 89 | 152 | 226 | 284 |
| | 16 to 20 Years | 7 | 37 | 174 | 90 | 160 | 231 | 326 |
| | 21 to 30 Years | 8 | 37 | 185 | 120 | 150 | 248 | 307 |
| | 31 or More Years | 6 | 19 | 225 | 110 | 254 | 300 | 330 |

(continued on next page)

STATE BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| MO | Under 2 Years | 9 | 56 | 133 | 125 | 130 | 145 | 158 |
| | 2 or 3 Years | 11 | 60 | 150 | 135 | 150 | 162 | 175 |
| | 4 or 5 Years | 9 | 56 | 171 | 155 | 175 | 190 | 197 |
| | 6 or 7 Years | 12 | 38 | 184 | 164 | 190 | 201 | 215 |
| | 8 to 10 Years | 10 | 46 | 206 | 183 | 220 | 230 | 245 |
| | 11 to 15 Years | 12 | 63 | 234 | 210 | 230 | 260 | 280 |
| | 16 to 20 Years | 11 | 47 | 258 | 236 | 270 | 280 | 301 |
| | 21 to 30 Years | 13 | 95 | 277 | 260 | 280 | 305 | 325 |
| | 31 or More Years | 12 | 55 | 294 | 270 | 285 | 325 | 385 |
| MS | 21 to 30 Years | 5 | 45 | 257 | 230 | 250 | 280 | 300 |
| NC | Under 2 Years | 10 | 24 | 160 | 141 | 145 | 169 | 213 |
| | 2 or 3 Years | 10 | 22 | 175 | 154 | 173 | 195 | 230 |
| | 4 or 5 Years | 11 | 25 | 195 | 175 | 190 | 221 | 232 |
| | 6 or 7 Years | 9 | 25 | 208 | 195 | 205 | 225 | 283 |
| | 8 to 10 Years | 14 | 33 | 243 | 238 | 250 | 255 | 277 |
| | 11 to 15 Years | 12 | 42 | 251 | 224 | 260 | 290 | 307 |
| | 16 to 20 Years | 14 | 42 | 270 | 240 | 275 | 291 | 319 |
| | 21 to 30 Years | 15 | 63 | 296 | 260 | 305 | 322 | 360 |
| | 31 or More Years | 13 | 42 | 307 | 264 | 310 | 335 | 375 |

(continued on next page)

STATE BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| NE | Under 2 Years | 9 | 29 | 121 | 110 | 120 | 133 | 140 |
| | 2 or 3 Years | 5 | 20 | 139 | 135 | 138 | 150 | 150 |
| | 4 or 5 Years | 9 | 24 | 147 | 140 | 145 | 159 | 170 |
| | 6 or 7 Years | 7 | 13 | 169 | – | 165 | – | – |
| | 8 to 10 Years | 8 | 25 | 180 | 165 | 180 | 200 | 217 |
| | 11 to 15 Years | 7 | 22 | 201 | 180 | 200 | 220 | 240 |
| | 16 to 20 Years | 8 | 30 | 224 | 200 | 225 | 250 | 260 |
| | 21 to 30 Years | 9 | 53 | 226 | 200 | 235 | 260 | 260 |
| | 31 or More Years | 8 | 35 | 247 | 235 | 260 | 260 | 270 |
| NJ | Under 2 Years | 9 | 39 | 167 | 150 | 160 | 180 | 200 |
| | 2 or 3 Years | 11 | 56 | 184 | 158 | 188 | 195 | 225 |
| | 4 or 5 Years | 12 | 54 | 199 | 179 | 200 | 225 | 225 |
| | 6 or 7 Years | 15 | 43 | 216 | 190 | 210 | 235 | 273 |
| | 8 to 10 Years | 17 | 53 | 236 | 200 | 230 | 260 | 313 |
| | 11 to 15 Years | 18 | 69 | 261 | 228 | 270 | 295 | 340 |
| | 16 to 20 Years | 18 | 67 | 301 | 260 | 305 | 340 | 396 |
| | 21 to 30 Years | 18 | 86 | 323 | 285 | 325 | 355 | 395 |
| | 31 or More Years | 12 | 48 | 345 | 296 | 328 | 390 | 451 |
| NM | 4 or 5 Years | 5 | 15 | 155 | – | 160 | – | – |
| | 16 to 20 Years | 6 | 29 | 219 | 205 | 225 | 240 | 250 |
| | 21 to 30 Years | 6 | 42 | 230 | 200 | 238 | 260 | 272 |
| | 31 or More Years | 7 | 38 | 252 | 224 | 250 | 275 | 300 |
| NV | 2 or 3 Years | 5 | 19 | 167 | 150 | 150 | 190 | 200 |
| | 8 to 10 Years | 5 | 8 | 258 | – | – | – | – |

(continued on next page)

STATE BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| NY | Under 2 Years | 16 | 60 | 163 | 131 | 160 | 190 | 213 |
| | 2 or 3 Years | 14 | 51 | 198 | 165 | 195 | 230 | 240 |
| | 4 or 5 Years | 13 | 37 | 206 | 175 | 195 | 225 | 270 |
| | 6 or 7 Years | 16 | 45 | 222 | 183 | 225 | 250 | 285 |
| | 8 to 10 Years | 17 | 53 | 247 | 210 | 235 | 275 | 335 |
| | 11 to 15 Years | 19 | 79 | 257 | 220 | 245 | 295 | 350 |
| | 16 to 20 Years | 18 | 72 | 289 | 235 | 275 | 350 | 423 |
| | 21 to 30 Years | 20 | 146 | 322 | 250 | 300 | 350 | 475 |
| | 31 or More Years | 18 | 74 | 333 | 260 | 350 | 360 | 490 |
| OH | Under 2 Years | 24 | 119 | 147 | 135 | 145 | 155 | 175 |
| | 2 or 3 Years | 25 | 140 | 165 | 150 | 165 | 180 | 190 |
| | 4 or 5 Years | 27 | 129 | 181 | 160 | 185 | 200 | 215 |
| | 6 or 7 Years | 26 | 123 | 189 | 170 | 190 | 215 | 228 |
| | 8 to 10 Years | 25 | 164 | 208 | 185 | 215 | 235 | 260 |
| | 11 to 15 Years | 27 | 167 | 240 | 210 | 245 | 275 | 300 |
| | 16 to 20 Years | 26 | 142 | 265 | 235 | 275 | 305 | 329 |
| | 21 to 30 Years | 29 | 288 | 289 | 250 | 295 | 329 | 360 |
| | 31 or More Years | 24 | 153 | 294 | 255 | 300 | 340 | 360 |
| OK | Under 2 Years | 6 | 14 | 148 | – | 160 | – | – |
| | 2 or 3 Years | 8 | 17 | 159 | 143 | 165 | 175 | 185 |
| | 4 or 5 Years | 7 | 14 | 177 | – | 178 | – | – |
| | 6 or 7 Years | 6 | 14 | 159 | – | 173 | – | – |
| | 8 to 10 Years | 6 | 15 | 194 | – | 195 | – | – |
| | 11 to 15 Years | 7 | 18 | 204 | 171 | 210 | 230 | 253 |
| | 16 to 20 Years | 7 | 29 | 218 | 208 | 225 | 240 | 250 |
| | 21 to 30 Years | 9 | 49 | 246 | 215 | 245 | 280 | 325 |
| | 31 or More Years | 8 | 23 | 258 | 181 | 250 | 305 | 365 |

(continued on next page)

STATE BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| State/Years of Experience | | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| OR | Under 2 Years | 6 | 16 | 143 | – | 130 | – | – |
| | 4 or 5 Years | 7 | 13 | 192 | – | 185 | – | – |
| | 6 or 7 Years | 6 | 21 | 202 | 185 | 200 | 213 | 245 |
| | 8 to 10 Years | 7 | 18 | 224 | 193 | 210 | 241 | 304 |
| | 11 to 15 Years | 7 | 23 | 213 | 190 | 210 | 235 | 251 |
| | 16 to 20 Years | 6 | 20 | 242 | 211 | 240 | 275 | 294 |
| | 21 to 30 Years | 8 | 36 | 255 | 220 | 248 | 275 | 308 |
| | 31 or More Years | 9 | 19 | 256 | 220 | 225 | 285 | 360 |
| PA | Under 2 Years | 24 | 97 | 150 | 128 | 150 | 173 | 185 |
| | 2 or 3 Years | 29 | 114 | 163 | 150 | 160 | 180 | 205 |
| | 4 or 5 Years | 21 | 110 | 192 | 170 | 190 | 220 | 259 |
| | 6 or 7 Years | 26 | 90 | 212 | 183 | 200 | 260 | 278 |
| | 8 to 10 Years | 28 | 150 | 237 | 195 | 235 | 284 | 320 |
| | 11 to 15 Years | 29 | 184 | 244 | 200 | 250 | 299 | 340 |
| | 16 to 20 Years | 33 | 197 | 284 | 233 | 285 | 350 | 390 |
| | 21 to 30 Years | 30 | 324 | 311 | 250 | 310 | 394 | 420 |
| | 31 or More Years | 29 | 139 | 338 | 270 | 345 | 410 | 445 |
| SC | Under 2 Years | 11 | 27 | 147 | 125 | 125 | 180 | 195 |
| | 2 or 3 Years | 8 | 17 | 156 | 121 | 150 | 198 | 212 |
| | 4 or 5 Years | 10 | 26 | 153 | 125 | 130 | 188 | 235 |
| | 6 or 7 Years | 7 | 13 | 180 | – | 150 | – | – |
| | 8 to 10 Years | 10 | 26 | 204 | 154 | 205 | 260 | 275 |
| | 11 to 15 Years | 12 | 44 | 190 | 145 | 175 | 233 | 280 |
| | 16 to 20 Years | 12 | 29 | 226 | 158 | 235 | 280 | 310 |
| | 21 to 30 Years | 11 | 50 | 264 | 200 | 273 | 335 | 350 |
| | 31 or More Years | 9 | 29 | 285 | 195 | 290 | 350 | 375 |

(continued on next page)

**STATE BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| TN | Under 2 Years | 13 | 39 | 146 | 130 | 150 | 155 | 165 |
| | 2 or 3 Years | 15 | 51 | 164 | 150 | 165 | 180 | 190 |
| | 4 or 5 Years | 17 | 66 | 183 | 165 | 180 | 200 | 222 |
| | 6 or 7 Years | 13 | 33 | 203 | 190 | 200 | 220 | 236 |
| | 8 to 10 Years | 13 | 49 | 229 | 210 | 235 | 250 | 260 |
| | 11 to 15 Years | 16 | 62 | 237 | 204 | 240 | 260 | 282 |
| | 16 to 20 Years | 15 | 66 | 279 | 264 | 283 | 300 | 322 |
| | 21 to 30 Years | 18 | 121 | 293 | 275 | 300 | 325 | 354 |
| | 31 or More Years | 15 | 71 | 316 | 285 | 315 | 350 | 399 |
| TX | Under 2 Years | 16 | 71 | 169 | 150 | 175 | 185 | 194 |
| | 2 or 3 Years | 17 | 69 | 177 | 150 | 175 | 200 | 220 |
| | 4 or 5 Years | 17 | 68 | 199 | 166 | 200 | 235 | 240 |
| | 6 or 7 Years | 19 | 52 | 222 | 175 | 208 | 280 | 285 |
| | 8 to 10 Years | 19 | 69 | 237 | 189 | 230 | 295 | 310 |
| | 11 to 15 Years | 22 | 89 | 253 | 193 | 240 | 313 | 340 |
| | 16 to 20 Years | 18 | 80 | 278 | 213 | 285 | 338 | 355 |
| | 21 to 30 Years | 21 | 127 | 313 | 250 | 310 | 375 | 425 |
| | 31 or More Years | 15 | 64 | 345 | 253 | 350 | 410 | 450 |
| UT | Under 2 Years | 6 | 16 | 139 | -- | 143 | -- | -- |
| | 2 or 3 Years | 7 | 16 | 168 | -- | 160 | -- | -- |
| | 4 or 5 Years | 6 | 13 | 177 | -- | 165 | -- | -- |
| | 6 or 7 Years | 5 | 14 | 203 | -- | 185 | -- | -- |
| | 8 to 10 Years | 6 | 16 | 242 | -- | 240 | -- | -- |
| | 11 to 15 Years | 5 | 19 | 221 | 170 | 225 | 250 | 295 |
| | 16 to 20 Years | 5 | 13 | 233 | -- | 225 | -- | -- |
| | 21 to 30 Years | 7 | 38 | 269 | 219 | 265 | 314 | 352 |
| | 31 or More Years | 5 | 13 | 277 | -- | 285 | -- | -- |

(continued on next page)

**STATE BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| State/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| VA | Under 2 Years | 9 | 29 | 160 | 137 | 170 | 180 | 225 |
| | 2 or 3 Years | 13 | 32 | 173 | 130 | 178 | 200 | 215 |
| | 4 or 5 Years | 12 | 34 | 195 | 160 | 195 | 225 | 240 |
| | 6 or 7 Years | 10 | 36 | 204 | 182 | 198 | 230 | 261 |
| | 8 to 10 Years | 16 | 49 | 222 | 170 | 240 | 265 | 280 |
| | 11 to 15 Years | 13 | 53 | 253 | 225 | 275 | 280 | 298 |
| | 16 to 20 Years | 18 | 47 | 262 | 210 | 275 | 300 | 329 |
| | 21 to 30 Years | 20 | 74 | 265 | 200 | 279 | 325 | 350 |
| | 31 or More Years | 14 | 33 | 283 | 223 | 275 | 350 | 375 |
| WA | Under 2 Years | 5 | 16 | 147 | – | 148 | – | – |
| | 2 or 3 Years | 7 | 23 | 168 | 155 | 170 | 180 | 209 |
| | 4 or 5 Years | 8 | 19 | 196 | 175 | 195 | 225 | 250 |
| | 6 or 7 Years | 8 | 23 | 212 | 185 | 200 | 240 | 300 |
| | 8 to 10 Years | 7 | 20 | 220 | 169 | 200 | 248 | 350 |
| | 11 to 15 Years | 7 | 27 | 242 | 195 | 235 | 280 | 335 |
| | 16 to 20 Years | 7 | 28 | 253 | 225 | 250 | 285 | 305 |
| | 21 to 30 Years | 7 | 40 | 264 | 231 | 275 | 295 | 305 |
| | 31 or More Years | 6 | 13 | 262 | – | 275 | – | – |
| WI | Under 2 Years | 10 | 14 | 140 | – | 132 | – | – |
| | 2 or 3 Years | 11 | 19 | 150 | 130 | 145 | 160 | 200 |
| | 4 or 5 Years | 9 | 23 | 160 | 144 | 150 | 180 | 196 |
| | 6 or 7 Years | 10 | 20 | 198 | 166 | 195 | 224 | 254 |
| | 8 to 10 Years | 14 | 23 | 195 | 185 | 180 | 235 | 250 |
| | 11 to 15 Years | 13 | 31 | 232 | 185 | 235 | 275 | 299 |
| | 16 to 20 Years | 11 | 28 | 213 | 171 | 205 | 246 | 292 |
| | 21 to 30 Years | 16 | 79 | 246 | 220 | 235 | 275 | 300 |
| | 31 or More Years | 13 | 44 | 238 | 200 | 243 | 273 | 318 |
| WV | 11 to 15 Years | 5 | 7 | 169 | – | – | – | – |



MEDIAN STANDARD HOURLY RATE BY FIRM SIZE

**FIRM SIZE**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2005

| Firm Size/Status | | Number of Offices | Number of Lawyers | Average $ | RATE | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Under 9 Lawyers | Equity Partner/Shareholder | 46 | 131 | 227 | 175 | 210 | 260 | 304 |
| | Non-Equity Partner | 3 | 4 | – | – | – | – | – |
| | Associate/Staff Lawyer | 34 | 90 | 182 | 139 | 175 | 225 | 250 |
| 9 to 20 Lawyers | Equity Partner/Shareholder | 92 | 539 | 244 | 195 | 230 | 290 | 335 |
| | Non-Equity Partner | 32 | 82 | 226 | 185 | 225 | 259 | 300 |
| | Associate/Staff Lawyer | 88 | 503 | 169 | 138 | 160 | 195 | 228 |
| 21 to 40 Lawyers | Equity Partner/Shareholder | 108 | 1,363 | 246 | 200 | 240 | 290 | 330 |
| | Non-Equity Partner | 55 | 184 | 243 | 195 | 250 | 284 | 325 |
| | Associate/Staff Lawyer | 108 | 1,040 | 173 | 145 | 165 | 190 | 225 |
| 41 to 75 Lawyers | Equity Partner/Shareholder | 116 | 1,791 | 262 | 215 | 250 | 300 | 360 |
| | Non-Equity Partner | 74 | 353 | 242 | 200 | 240 | 275 | 338 |
| | Associate/Staff Lawyer | 124 | 1,499 | 173 | 140 | 165 | 195 | 230 |
| 76 to 150 Lawyers | Equity Partner/Shareholder | 113 | 1,797 | 316 | 270 | 310 | 360 | 420 |
| | Non-Equity Partner | 90 | 545 | 271 | 225 | 275 | 315 | 375 |
| | Associate/Staff Lawyer | 114 | 1,987 | 196 | 160 | 190 | 225 | 270 |
| Over 150 Lawyers | Equity Partner/Shareholder | 115 | 1,450 | 336 | 275 | 323 | 375 | 465 |
| | Non-Equity Partner | 107 | 658 | 272 | 214 | 260 | 315 | 366 |
| | Associate/Staff Lawyer | 121 | 1,766 | 208 | 165 | 195 | 235 | 295 |

*2005 Survey of Law Firm Economics*

**FIRM SIZE BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Firm Size/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Under 9 Lawyers | Under 2 Years | 14 | 19 | 144 | 100 | 125 | 175 | 225 |
| | 2 or 3 Years | 13 | 14 | 177 | 158 | 158 | – | – |
| | 4 or 5 Years | 17 | 20 | 170 | 135 | 155 | 199 | 248 |
| | 6 or 7 Years | 7 | 7 | 183 | – | – | – | – |
| | 8 to 10 Years | 13 | 15 | 201 | – | 195 | – | – |
| | 11 to 15 Years | 19 | 27 | 200 | 175 | 190 | 225 | 285 |
| | 16 to 20 Years | 18 | 20 | 220 | 170 | 213 | 249 | 323 |
| | 21 to 30 Years | 32 | 60 | 229 | 183 | 223 | 250 | 300 |
| | 31 or More Years | 26 | 43 | 245 | 190 | 240 | 275 | 332 |
| 9 to 20 Lawyers | Under 2 Years | 58 | 102 | 141 | 116 | 140 | 160 | 175 |
| | 2 or 3 Years | 63 | 113 | 158 | 138 | 155 | 175 | 195 |
| | 4 or 5 Years | 55 | 106 | 170 | 140 | 164 | 195 | 225 |
| | 6 or 7 Years | 53 | 77 | 178 | 152 | 175 | 200 | 236 |
| | 8 to 10 Years | 58 | 96 | 198 | 166 | 195 | 225 | 252 |
| | 11 to 15 Years | 70 | 144 | 217 | 175 | 205 | 250 | 300 |
| | 16 to 20 Years | 56 | 101 | 231 | 185 | 227 | 275 | 314 |
| | 21 to 30 Years | 72 | 230 | 250 | 205 | 250 | 290 | 335 |
| | 31 or More Years | 62 | 136 | 257 | 206 | 250 | 300 | 342 |
| 21 to 40 Lawyers | Under 2 Years | 76 | 204 | 148 | 125 | 150 | 169 | 180 |
| | 2 or 3 Years | 82 | 199 | 156 | 135 | 150 | 175 | 190 |
| | 4 or 5 Years | 89 | 230 | 170 | 145 | 165 | 190 | 220 |
| | 6 or 7 Years | 80 | 189 | 189 | 165 | 185 | 215 | 250 |
| | 8 to 10 Years | 90 | 253 | 204 | 175 | 195 | 235 | 270 |
| | 11 to 15 Years | 90 | 323 | 221 | 185 | 225 | 260 | 285 |
| | 16 to 20 Years | 91 | 301 | 238 | 195 | 235 | 285 | 315 |
| | 21 to 30 Years | 101 | 566 | 251 | 200 | 250 | 300 | 335 |
| | 31 or More Years | 86 | 309 | 273 | 223 | 265 | 325 | 360 |

(continued on next page)

FIRM SIZE BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Firm Size/Years of Experience | | | | | RATE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| 41 to 75 Lawyers | | Under 2 Years | 84 | 328 | 145 | 125 | 140 | 159 | 190 |
| | | 2 or 3 Years | 90 | 326 | 162 | 140 | 150 | 180 | 215 |
| | | 4 or 5 Years | 88 | 297 | 182 | 150 | 175 | 195 | 240 |
| | | 6 or 7 Years | 88 | 279 | 197 | 160 | 190 | 215 | 260 |
| | | 8 to 10 Years | 90 | 323 | 210 | 175 | 200 | 235 | 275 |
| | | 11 to 15 Years | 98 | 439 | 224 | 185 | 220 | 260 | 300 |
| | | 16 to 20 Years | 105 | 463 | 247 | 210 | 240 | 280 | 325 |
| | | 21 to 30 Years | 105 | 770 | 271 | 225 | 260 | 300 | 360 |
| | | 31 or More Years | 89 | 410 | 277 | 230 | 270 | 310 | 365 |
| 76 to 150 Lawyers | | Under 2 Years | 64 | 346 | 164 | 141 | 160 | 180 | 205 |
| | | 2 or 3 Years | 78 | 424 | 176 | 150 | 175 | 195 | 230 |
| | | 4 or 5 Years | 82 | 415 | 196 | 170 | 195 | 225 | 245 |
| | | 6 or 7 Years | 87 | 364 | 214 | 185 | 210 | 245 | 283 |
| | | 8 to 10 Years | 94 | 432 | 240 | 205 | 240 | 275 | 310 |
| | | 11 to 15 Years | 98 | 574 | 265 | 225 | 270 | 300 | 350 |
| | | 16 to 20 Years | 89 | 497 | 291 | 240 | 295 | 340 | 390 |
| | | 21 to 30 Years | 105 | 847 | 325 | 280 | 325 | 375 | 420 |
| | | 31 or More Years | 80 | 403 | 334 | 280 | 325 | 395 | 440 |
| Over 150 Lawyers | | Under 2 Years | 71 | 356 | 176 | 145 | 165 | 215 | 235 |
| | | 2 or 3 Years | 81 | 390 | 196 | 155 | 180 | 216 | 275 |
| | | 4 or 5 Years | 78 | 362 | 213 | 175 | 195 | 235 | 340 |
| | | 6 or 7 Years | 85 | 316 | 234 | 185 | 210 | 265 | 390 |
| | | 8 to 10 Years | 89 | 372 | 252 | 205 | 235 | 289 | 360 |
| | | 11 to 15 Years | 104 | 456 | 273 | 220 | 260 | 307 | 415 |
| | | 16 to 20 Years | 98 | 454 | 308 | 266 | 295 | 350 | 435 |
| | | 21 to 30 Years | 108 | 743 | 324 | 275 | 315 | 360 | 425 |
| | | 31 or More Years | 83 | 388 | 355 | 296 | 343 | 394 | 495 |



MEDIAN STANDARD HOURLY RATE BY POPULATION SIZE

**POPULATION SIZE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

Population Size/Status

| Population Size/Status | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Less than 250,000 | Equity Partner/Shareholder | 100 | 630 | 229 | 190 | 225 | 265 | 315 |
| | Non-Equity Partner | 48 | 134 | 227 | 194 | 220 | 250 | 308 |
| | Associate/Staff Lawyer | 95 | 445 | 163 | 135 | 160 | 188 | 210 |
| 250,000 - 999,999 | Equity Partner/Shareholder | 215 | 2,572 | 259 | 215 | 250 | 300 | 350 |
| | Non-Equity Partner | 110 | 426 | 238 | 205 | 240 | 270 | 305 |
| | Associate/Staff Lawyer | 202 | 1,892 | 174 | 143 | 170 | 195 | 230 |
| 1 Million or More | Equity Partner/Shareholder | 275 | 3,869 | 313 | 260 | 305 | 360 | 425 |
| | Non-Equity Partner | 203 | 1,266 | 272 | 216 | 270 | 320 | 375 |
| | Associate/Staff Lawyer | 292 | 4,548 | 197 | 155 | 190 | 225 | 275 |

POPULATION SIZE BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Population Size/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Less than 250,000 | Under 2 Years | 43 | 95 | 136 | 115 | 135 | 155 | 171 |
| | 2 or 3 Years | 44 | 92 | 150 | 130 | 150 | 170 | 185 |
| | 4 or 5 Years | 55 | 99 | 166 | 140 | 160 | 195 | 210 |
| | 6 or 7 Years | 50 | 85 | 179 | 158 | 185 | 200 | 215 |
| | 8 to 10 Years | 57 | 99 | 196 | 165 | 200 | 225 | 250 |
| | 11 to 15 Years | 69 | 157 | 212 | 175 | 205 | 250 | 275 |
| | 16 to 20 Years | 64 | 152 | 230 | 190 | 225 | 275 | 309 |
| | 21 to 30 Years | 89 | 268 | 232 | 195 | 225 | 275 | 316 |
| | 31 or More Years | 64 | 157 | 244 | 195 | 225 | 290 | 340 |
| 250,000 - 999,999 | Under 2 Years | 133 | 382 | 145 | 125 | 140 | 160 | 180 |
| | 2 or 3 Years | 146 | 410 | 158 | 140 | 150 | 175 | 195 |
| | 4 or 5 Years | 147 | 419 | 176 | 150 | 170 | 196 | 225 |
| | 6 or 7 Years | 136 | 339 | 193 | 170 | 185 | 210 | 250 |
| | 8 to 10 Years | 155 | 447 | 212 | 175 | 205 | 240 | 278 |
| | 11 to 15 Years | 166 | 594 | 227 | 190 | 220 | 256 | 300 |
| | 16 to 20 Years | 154 | 575 | 248 | 210 | 240 | 285 | 325 |
| | 21 to 30 Years | 181 | 1,107 | 268 | 225 | 260 | 305 | 350 |
| | 31 or More Years | 154 | 593 | 278 | 235 | 275 | 318 | 363 |
| 1 Million or More | Under 2 Years | 191 | 878 | 166 | 140 | 160 | 190 | 215 |
| | 2 or 3 Years | 217 | 984 | 183 | 150 | 175 | 205 | 250 |
| | 4 or 5 Years | 207 | 912 | 201 | 165 | 190 | 225 | 275 |
| | 6 or 7 Years | 214 | 808 | 219 | 175 | 210 | 250 | 300 |
| | 8 to 10 Years | 222 | 945 | 238 | 190 | 230 | 270 | 325 |
| | 11 to 15 Years | 244 | 1,212 | 260 | 210 | 255 | 300 | 350 |
| | 16 to 20 Years | 239 | 1,109 | 289 | 235 | 285 | 335 | 400 |
| | 21 to 30 Years | 253 | 1,841 | 315 | 265 | 310 | 360 | 425 |
| | 31 or More Years | 208 | 939 | 333 | 275 | 325 | 380 | 450 |



MEDIAN STANDARD HOURLY RATE BY YEAR ADMITTED TO BAR
ALL LAWYERS

2005 Survey of Law Firm Economics

YEAR ADMITTED TO BAR
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Year Admitted to Bar | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|
| | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Before 1962 | 129 | 212 | 314 | 250 | 300 | 350 | 450 |
| 1962 - 1966 | 196 | 337 | 305 | 240 | 295 | 350 | 420 |
| 1967 - 1971 | 283 | 658 | 303 | 245 | 300 | 350 | 410 |
| 1972 - 1976 | 406 | 1,335 | 301 | 245 | 300 | 350 | 415 |
| 1977 - 1981 | 442 | 1,664 | 292 | 235 | 290 | 340 | 396 |
| 1982 - 1986 | 455 | 1,853 | 277 | 225 | 275 | 325 | 375 |
| 1987 - 1991 | 470 | 1,804 | 286 | 205 | 250 | 295 | 350 |
| 1992 - 1996 | 495 | 2,332 | 233 | 185 | 225 | 270 | 320 |
| 1997 - 2001 | 520 | 3,410 | 195 | 160 | 185 | 220 | 265 |
| 2002 | 303 | 718 | 170 | 140 | 163 | 188 | 225 |
| 2003 | 301 | 757 | 162 | 135 | 155 | 180 | 216 |
| 2004 | 244 | 574 | 154 | 125 | 150 | 175 | 210 |
| 2005 | 19 | 24 | 162 | 126 | 158 | 190 | 210 |

**YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
As of January 1, 2005

| Years of Experience | Number of Offices | Number of Lawyers | RATE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Under 2 Years | 367 | 1,355 | 158 | 130 | 150 | 180 | 215 |
| 2 or 3 Years | 407 | 1,466 | 174 | 145 | 165 | 195 | 230 |
| 4 or 5 Years | 409 | 1,430 | 191 | 160 | 185 | 215 | 250 |
| 6 or 7 Years | 400 | 1,232 | 209 | 170 | 200 | 230 | 285 |
| 8 to 10 Years | 434 | 1,491 | 227 | 185 | 220 | 260 | 309 |
| 11 to 15 Years | 479 | 1,963 | 246 | 199 | 240 | 285 | 335 |
| 16 to 20 Years | 457 | 1,836 | 271 | 220 | 265 | 315 | 375 |
| 21 to 30 Years | 523 | 3,216 | 292 | 235 | 290 | 337 | 398 |
| 31 or More Years | 426 | 1,689 | 305 | 250 | 300 | 350 | 420 |

**INDIVIDUAL NON-LITIGATION SPECIALTIES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Specialty/Status | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Administrative | Partner/Shareholder-Equity/Non-Equity | 48 | 113 | 308 | 273 | 310 | 348 | 388 |
| | Associate/Staff Lawyer | 20 | 48 | 201 | 181 | 193 | 215 | 246 |
| Banking | Partner/Shareholder-Equity/Non-Equity | 66 | 119 | 287 | 240 | 285 | 330 | 375 |
| | Associate/Staff Lawyer | 27 | 58 | 193 | 154 | 178 | 236 | 271 |
| Bankruptcy | Partner/Shareholder-Equity/Non-Equity | 72 | 131 | 301 | 250 | 300 | 350 | 375 |
| | Associate/Staff Lawyer | 47 | 93 | 191 | 155 | 190 | 220 | 256 |
| Collections | Partner/Shareholder-Equity/Non-Equity | 5 | 5 | - | - | - | - | - |
| | Associate/Staff Lawyer | 2 | 3 | - | - | - | - | - |
| Comml/Contract | Partner/Shareholder-Equity/Non-Equity | 64 | 188 | 321 | 250 | 305 | 358 | 465 |
| | Associate/Staff Lawyer | 46 | 145 | 207 | 170 | 195 | 235 | 282 |
| Education | Partner/Shareholder-Equity/Non-Equity | 7 | 14 | 245 | - | 245 | - | - |
| | Associate/Staff Lawyer | 6 | 13 | 210 | - | 215 | - | - |
| Employee Benefits | Partner/Shareholder-Equity/Non-Equity | 73 | 133 | 323 | 260 | 310 | 380 | 456 |
| | Associate/Staff Lawyer | 32 | 55 | 238 | 185 | 235 | 275 | 356 |
| Employment | Partner/Shareholder-Equity/Non-Equity | 82 | 164 | 278 | 240 | 275 | 315 | 357 |
| | Associate/Staff Lawyer | 50 | 115 | 190 | 165 | 189 | 210 | 234 |
| Environmental | Partner/Shareholder-Equity/Non-Equity | 67 | 147 | 294 | 250 | 290 | 325 | 411 |
| | Associate/Staff Lawyer | 30 | 67 | 189 | 160 | 175 | 210 | 253 |
| Family/Domestic Law | Partner/Shareholder-Equity/Non-Equity | 20 | 34 | 273 | 225 | 260 | 313 | 388 |
| | Associate/Staff Lawyer | 16 | 26 | 215 | 164 | 203 | 241 | 339 |
| General Business | Partner/Shareholder-Equity/Non-Equity | 188 | 567 | 284 | 235 | 280 | 325 | 365 |
| | Associate/Staff Lawyer | 140 | 402 | 180 | 150 | 175 | 200 | 230 |
| Health Care | Partner/Shareholder-Equity/Non-Equity | 80 | 177 | 293 | 240 | 285 | 350 | 400 |
| | Associate/Staff Lawyer | 43 | 90 | 205 | 160 | 185 | 236 | 298 |
| Insurance | Partner/Shareholder-Equity/Non-Equity | 22 | 37 | 235 | 180 | 231 | 301 | 321 |
| | Associate/Staff Lawyer | 12 | 17 | 192 | 158 | 180 | 223 | 288 |

(continued on next page)

**INDIVIDUAL NON-LITIGATION SPECIALTIES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Specialty/Status | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Intellectual Property | Partner/Shareholder-Equity/Non-Equity | 67 | 185 | 332 | 273 | 325 | 395 | 447 |
| | Associate/Staff Lawyer | 55 | 187 | 231 | 190 | 220 | 270 | 328 |
| International | Partner/Shareholder-Equity/Non-Equity | 11 | 15 | 300 | – | 295 | – | – |
| | Associate/Staff Lawyer | 6 | 6 | – | – | – | – | – |
| Labor-Mgmt. | Partner/Shareholder-Equity/Non-Equity | 63 | 224 | 306 | 260 | 305 | 340 | 385 |
| | Associate/Staff Lawyer | 45 | 139 | 223 | 190 | 220 | 260 | 285 |
| Labor-Union | Partner/Shareholder-Equity/Non-Equity | 4 | 25 | – | – | – | – | – |
| | Associate/Staff Lawyer | 5 | 27 | 179 | 145 | 175 | 205 | 230 |
| Maritime | Partner/Shareholder-Equity/Non-Equity | 3 | 16 | – | – | – | – | – |
| | Associate/Staff Lawyer | 4 | 10 | – | – | – | – | – |
| Mergers/Acquisitions | Partner/Shareholder-Equity/Non-Equity | 39 | 72 | 317 | 263 | 303 | 360 | 435 |
| | Associate/Staff Lawyer | 17 | 32 | 219 | 186 | 205 | 235 | 308 |
| Municipal Finance | Partner/Shareholder-Equity/Non-Equity | 49 | 140 | 355 | 278 | 338 | 450 | 525 |
| | Associate/Staff Lawyer | 34 | 92 | 231 | 200 | 230 | 271 | 310 |
| Natural Resources | Partner/Shareholder-Equity/Non-Equity | 13 | 25 | 289 | 223 | 295 | 340 | 395 |
| | Associate/Staff Lawyer | 4 | 7 | – | – | – | – | – |
| Real Estate | Partner/Shareholder-Equity/Non-Equity | 205 | 576 | 287 | 236 | 285 | 325 | 385 |
| | Associate/Staff Lawyer | 127 | 348 | 196 | 160 | 190 | 220 | 260 |
| Securities | Partner/Shareholder-Equity/Non-Equity | 57 | 130 | 347 | 275 | 325 | 416 | 495 |
| | Associate/Staff Lawyer | 27 | 94 | 226 | 180 | 215 | 266 | 308 |
| Taxation | Partner/Shareholder-Equity/Non-Equity | 106 | 174 | 308 | 250 | 290 | 350 | 425 |
| | Associate/Staff Lawyer | 70 | 104 | 207 | 175 | 190 | 225 | 280 |
| Trusts/Estates/Probate | Partner/Shareholder-Equity/Non-Equity | 188 | 354 | 266 | 225 | 254 | 300 | 350 |
| | Associate/Staff Lawyer | 113 | 172 | 188 | 160 | 180 | 210 | 250 |
| Utilities | Partner/Shareholder-Equity/Non-Equity | 19 | 29 | 286 | 225 | 260 | 345 | 425 |
| | Associate/Staff Lawyer | 6 | 11 | 207 | – | 200 | – | – |

(continued on next page)

**INDIVIDUAL NON-LITIGATION SPECIALTIES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Specialty/Status | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Other Non-litigation | Partner/Shareholder-Equity/Non-Equity | 56 | 115 | 287 | 230 | 275 | 330 | 397 |
| | Associate/Staff Lawyer | 36 | 69 | 193 | 158 | 195 | 225 | 250 |
| Multiple Non-litigation | Partner/Shareholder-Equity/Non-Equity | 88 | 247 | 272 | 215 | 260 | 315 | 365 |
| | Associate/Staff Lawyer | 72 | 162 | 180 | 150 | 175 | 200 | 230 |

## INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
## STANDARD HOURLY BILLING RATES
### As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Administrative | Under 2 Years | 7 | 11 | 173 | -- | 175 | -- | -- |
| | 4 or 5 Years | 9 | 11 | 203 | -- | 195 | -- | -- |
| | 8 to 10 Years | 11 | 12 | 265 | -- | 245 | -- | -- |
| | 11 to 15 Years | 12 | 17 | 267 | 225 | 260 | 293 | 400 |
| | 16 to 20 Years | 15 | 23 | 291 | 250 | 300 | 325 | 348 |
| | 21 to 30 Years | 32 | 57 | 319 | 285 | 320 | 350 | 385 |
| | 31 or More Years | 14 | 17 | 304 | 243 | 320 | 363 | 425 |
| Banking | Under 2 Years | 10 | 12 | 143 | -- | 145 | -- | -- |
| | 2 or 3 Years | 7 | 14 | 178 | -- | 168 | -- | -- |
| | 4 or 5 Years | 9 | 11 | 199 | -- | 195 | -- | -- |
| | 6 or 7 Years | 6 | 9 | 236 | -- | -- | -- | -- |
| | 8 to 10 Years | 10 | 14 | 236 | -- | 228 | -- | -- |
| | 11 to 15 Years | 14 | 16 | 267 | -- | 270 | -- | -- |
| | 16 to 20 Years | 21 | 27 | 278 | 230 | 280 | 310 | 350 |
| | 21 to 30 Years | 46 | 53 | 302 | 260 | 300 | 335 | 385 |
| | 31 or More Years | 15 | 18 | 284 | 248 | 268 | 330 | 372 |
| Bankruptcy | Under 2 Years | 15 | 18 | 153 | 121 | 153 | 178 | 226 |
| | 2 or 3 Years | 18 | 22 | 174 | 154 | 175 | 190 | 204 |
| | 4 or 5 Years | 19 | 23 | 197 | 180 | 195 | 220 | 247 |
| | 6 or 7 Years | 16 | 23 | 246 | 210 | 225 | 265 | 383 |
| | 8 to 10 Years | 13 | 15 | 245 | -- | 250 | -- | -- |
| | 11 to 15 Years | 25 | 28 | 278 | 230 | 280 | 339 | 362 |
| | 16 to 20 Years | 27 | 31 | 292 | 240 | 300 | 350 | 370 |
| | 21 to 30 Years | 41 | 50 | 309 | 260 | 313 | 353 | 375 |
| | 31 or More Years | 13 | 13 | 322 | -- | 325 | -- | -- |

(continued on next page)

# INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
## STANDARD HOURLY BILLING RATES
### As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| Comm'l./Contract | Under 2 Years | 14 | 28 | 174 | 141 | 170 | 210 | 235 |
| | 2 or 3 Years | 21 | 36 | 195 | 165 | 175 | 213 | 275 |
| | 4 or 5 Years | 22 | 28 | 197 | 166 | 188 | 210 | 263 |
| | 6 or 7 Years | 15 | 23 | 223 | 190 | 225 | 240 | 273 |
| | 8 to 10 Years | 19 | 31 | 256 | 210 | 245 | 284 | 386 |
| | 11 to 15 Years | 20 | 37 | 305 | 248 | 284 | 343 | 479 |
| | 16 to 20 Years | 28 | 36 | 320 | 261 | 303 | 362 | 443 |
| | 21 to 30 Years | 33 | 64 | 321 | 267 | 308 | 349 | 431 |
| | 31 or More Years | 34 | 46 | 343 | 260 | 325 | 395 | 504 |
| Employee Benefits | Under 2 Years | 8 | 11 | 188 | -- | 185 | -- | -- |
| | 2 or 3 Years | 9 | 10 | 195 | -- | -- | -- | -- |
| | 4 or 5 Years | 10 | 13 | 276 | -- | 275 | -- | -- |
| | 6 or 7 Years | 13 | 13 | 269 | -- | 250 | -- | -- |
| | 8 to 10 Years | 12 | 15 | 300 | -- | 300 | -- | -- |
| | 11 to 15 Years | 22 | 24 | 269 | 214 | 255 | 290 | 450 |
| | 16 to 20 Years | 24 | 28 | 308 | 250 | 300 | 354 | 426 |
| | 21 to 30 Years | 42 | 58 | 336 | 274 | 318 | 391 | 460 |
| | 31 or More Years | 15 | 16 | 367 | -- | 355 | -- | -- |
| Employment | Under 2 Years | 15 | 19 | 158 | 140 | 160 | 172 | 200 |
| | 2 or 3 Years | 13 | 15 | 163 | -- | 170 | -- | -- |
| | 4 or 5 Years | 16 | 25 | 199 | 178 | 195 | 220 | 235 |
| | 6 or 7 Years | 21 | 27 | 203 | 185 | 200 | 210 | 244 |
| | 8 to 10 Years | 17 | 22 | 216 | 188 | 215 | 250 | 255 |
| | 11 to 15 Years | 36 | 45 | 243 | 218 | 250 | 280 | 312 |
| | 16 to 20 Years | 23 | 29 | 288 | 225 | 275 | 300 | 315 |
| | 21 to 30 Years | 44 | 68 | 295 | 250 | 290 | 325 | 415 |
| | 31 or More Years | 21 | 21 | 307 | 268 | 310 | 338 | 368 |

(continued on next page)

INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Environmental | Under 2 Years | 11 | 14 | 166 | – | 153 | – | – |
| | 2 or 3 Years | 14 | 19 | 172 | 160 | 170 | 180 | 190 |
| | 4 or 5 Years | 11 | 13 | 189 | – | 180 | – | – |
| | 6 or 7 Years | 11 | 12 | 199 | – | 180 | – | – |
| | 8 to 10 Years | 13 | 19 | 239 | 200 | 215 | 260 | 450 |
| | 11 to 15 Years | 20 | 23 | 257 | 220 | 255 | 280 | 341 |
| | 16 to 20 Years | 26 | 35 | 308 | 275 | 295 | 305 | 447 |
| | 21 to 30 Years | 37 | 55 | 308 | 250 | 300 | 360 | 416 |
| | 31 or More Years | 19 | 21 | 316 | 258 | 300 | 353 | 431 |
| Family/Domestic Law | 8 to 10 Years | 9 | 9 | 234 | – | – | – | – |
| | 11 to 15 Years | 10 | 11 | 238 | – | 240 | – | – |
| | 16 to 20 Years | 8 | 9 | 233 | – | – | – | – |
| | 21 to 30 Years | 7 | 11 | 294 | – | 320 | – | – |
| | 31 or More Years | 7 | 8 | 326 | – | – | – | – |
| General Business | Under 2 Years | 59 | 84 | 144 | 130 | 143 | 160 | 168 |
| | 2 or 3 Years | 62 | 98 | 168 | 150 | 165 | 185 | 200 |
| | 4 or 5 Years | 59 | 91 | 185 | 160 | 185 | 200 | 225 |
| | 6 or 7 Years | 58 | 76 | 201 | 176 | 200 | 219 | 237 |
| | 8 to 10 Years | 60 | 76 | 233 | 205 | 230 | 250 | 292 |
| | 11 to 15 Years | 67 | 91 | 243 | 200 | 240 | 285 | 315 |
| | 16 to 20 Years | 70 | 108 | 280 | 240 | 278 | 325 | 350 |
| | 21 to 30 Years | 112 | 206 | 288 | 250 | 290 | 330 | 360 |
| | 31 or More Years | 89 | 138 | 312 | 265 | 300 | 350 | 416 |

(continued on next page)

**INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Health Care | Under 2 Years | 13 | 15 | 157 | – | 155 | – | – |
| | 2 or 3 Years | 16 | 20 | 174 | 155 | 173 | 180 | 208 |
| | 4 or 5 Years | 11 | 15 | 190 | – | 180 | – | – |
| | 6 or 7 Years | 14 | 16 | 229 | – | 213 | – | – |
| | 8 to 10 Years | 13 | 22 | 247 | 204 | 240 | 284 | 351 |
| | 11 to 15 Years | 30 | 34 | 246 | 214 | 248 | 275 | 297 |
| | 16 to 20 Years | 27 | 33 | 279 | 223 | 280 | 328 | 390 |
| | 21 to 30 Years | 48 | 79 | 316 | 265 | 310 | 360 | 405 |
| | 31 or More Years | 28 | 33 | 305 | 245 | 315 | 372 | 415 |
| Insurance | 11 to 15 Years | 7 | 8 | 192 | – | – | – | – |
| | 21 to 30 Years | 11 | 14 | 257 | – | 258 | – | – |
| | 31 or More Years | 8 | 9 | 262 | – | – | – | – |
| Intellectual Property | Under 2 Years | 15 | 33 | 187 | 163 | 180 | 218 | 235 |
| | 2 or 3 Years | 26 | 46 | 211 | 164 | 210 | 250 | 310 |
| | 4 or 5 Years | 34 | 55 | 239 | 205 | 225 | 265 | 344 |
| | 6 or 7 Years | 24 | 36 | 269 | 200 | 243 | 346 | 390 |
| | 8 to 10 Years | 20 | 38 | 290 | 238 | 280 | 339 | 425 |
| | 11 to 15 Years | 26 | 49 | 317 | 275 | 300 | 375 | 390 |
| | 16 to 20 Years | 21 | 33 | 341 | 280 | 340 | 408 | 450 |
| | 21 to 30 Years | 30 | 47 | 344 | 285 | 345 | 420 | 453 |
| | 31 or More Years | 22 | 32 | 346 | 271 | 345 | 406 | 481 |

(continued on next page)

## INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
## STANDARD HOURLY BILLING RATES
### As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | Average $ | RATE Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| Labor-Mgmt. | Under 2 Years | 16 | 24 | 199 | 180 | 195 | 214 | 235 |
| | 2 or 3 Years | 18 | 27 | 207 | 175 | 225 | 235 | 241 |
| | 4 or 5 Years | 17 | 23 | 218 | 175 | 220 | 250 | 281 |
| | 6 or 7 Years | 19 | 26 | 244 | 204 | 253 | 285 | 293 |
| | 8 to 10 Years | 30 | 46 | 247 | 208 | 250 | 286 | 325 |
| | 11 to 15 Years | 29 | 45 | 285 | 260 | 285 | 313 | 340 |
| | 16 to 20 Years | 27 | 48 | 295 | 260 | 293 | 339 | 376 |
| | 21 to 30 Years | 42 | 79 | 303 | 255 | 310 | 340 | 375 |
| | 31 or More Years | 30 | 44 | 348 | 306 | 340 | 395 | 440 |
| Mergers/Acquisitions | 4 or 5 Years | 7 | 8 | 218 | – | – | – | – |
| | 6 or 7 Years | 10 | 10 | 249 | – | – | – | – |
| | 8 to 10 Years | 9 | 9 | 247 | – | 295 | – | – |
| | 11 to 15 Years | 11 | 13 | 297 | – | 280 | 320 | 375 |
| | 16 to 20 Years | 13 | 17 | 287 | 249 | 343 | 383 | 454 |
| | 21 to 30 Years | 22 | 24 | 341 | 276 | 325 | – | – |
| | 31 or More Years | 11 | 12 | 345 | – | 200 | – | – |
| Municipal Finance | Under 2 Years | 5 | 15 | 199 | – | 200 | – | – |
| | 2 or 3 Years | 9 | 20 | 214 | 175 | 230 | 240 | 260 |
| | 4 or 5 Years | 10 | 13 | 231 | – | 215 | – | – |
| | 6 or 7 Years | 15 | 20 | 242 | 201 | 273 | 293 | 310 |
| | 8 to 10 Years | 10 | 14 | 261 | – | 244 | – | – |
| | 11 to 15 Years | 14 | 18 | 285 | 219 | 288 | 343 | 403 |
| | 16 to 20 Years | 15 | 24 | 365 | 254 | 388 | 450 | 463 |
| | 21 to 30 Years | 35 | 71 | 363 | 290 | 335 | 475 | 550 |
| | 31 or More Years | 18 | 35 | 349 | 275 | 335 | 400 | 535 |
| Natural Resources | 21 to 30 Years | 10 | 12 | 297 | – | 310 | – | – |
| | 31 or More Years | 6 | 8 | 282 | – | – | – | – |

(continued on next page)

INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | Average $ | RATE | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Lower Quartile $ | Median | Upper Quartile $ | Ninth Decile $ |
| Real Estate | Under 2 Years | 39 | 59 | 160 | 140 | 150 | 165 | 190 |
| | 2 or 3 Years | 48 | 69 | 176 | 153 | 175 | 195 | 220 |
| | 4 or 5 Years | 43 | 61 | 189 | 170 | 195 | 205 | 220 |
| | 6 or 7 Years | 41 | 58 | 212 | 185 | 205 | 240 | 260 |
| | 8 to 10 Years | 54 | 78 | 226 | 200 | 225 | 250 | 275 |
| | 11 to 15 Years | 81 | 109 | 254 | 215 | 250 | 278 | 325 |
| | 16 to 20 Years | 87 | 125 | 278 | 230 | 275 | 318 | 350 |
| | 21 to 30 Years | 141 | 235 | 288 | 245 | 290 | 325 | 366 |
| | 31 or More Years | 89 | 127 | 310 | 255 | 315 | 350 | 400 |
| Securities | Under 2 Years | 6 | 19 | 203 | 180 | 215 | 215 | 235 |
| | 2 or 3 Years | 10 | 23 | 214 | 175 | 205 | 235 | 304 |
| | 4 or 5 Years | 12 | 23 | 243 | 200 | 240 | 275 | 358 |
| | 6 or 7 Years | 15 | 18 | 233 | 175 | 205 | 261 | 410 |
| | 8 to 10 Years | 18 | 20 | 292 | 221 | 285 | 350 | 448 |
| | 11 to 15 Years | 15 | 22 | 341 | 264 | 325 | 421 | 489 |
| | 16 to 20 Years | 16 | 24 | 376 | 304 | 375 | 458 | 495 |
| | 21 to 30 Years | 34 | 46 | 331 | 271 | 303 | 363 | 473 |
| | 31 or More Years | 18 | 26 | 364 | 275 | 330 | 431 | 565 |
| Taxation | Under 2 Years | 14 | 17 | 172 | 148 | 170 | 203 | 205 |
| | 2 or 3 Years | 23 | 24 | 180 | 153 | 175 | 185 | 240 |
| | 4 or 5 Years | 15 | 15 | 197 | – | 190 | – | – |
| | 6 or 7 Years | 20 | 24 | 233 | 186 | 225 | 280 | 325 |
| | 8 to 10 Years | 24 | 24 | 234 | 196 | 223 | 250 | 318 |
| | 11 to 15 Years | 21 | 27 | 276 | 225 | 265 | 300 | 402 |
| | 16 to 20 Years | 21 | 22 | 296 | 256 | 293 | 315 | 382 |
| | 21 to 30 Years | 63 | 79 | 311 | 260 | 300 | 350 | 425 |
| | 31 or More Years | 36 | 42 | 340 | 260 | 325 | 391 | 485 |

(continued on next page)

INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Trusts/Estates/Probate | Under 2 Years | 24 | 25 | 149 | 130 | 140 | 173 | 180 |
| | 2 or 3 Years | 29 | 32 | 166 | 140 | 163 | 180 | 217 |
| | 4 or 5 Years | 39 | 41 | 183 | 163 | 175 | 195 | 210 |
| | 6 or 7 Years | 28 | 31 | 193 | 170 | 190 | 210 | 241 |
| | 8 to 10 Years | 35 | 40 | 218 | 186 | 205 | 225 | 265 |
| | 11 to 15 Years | 42 | 49 | 244 | 203 | 230 | 275 | 330 |
| | 16 to 20 Years | 55 | 58 | 258 | 225 | 260 | 286 | 311 |
| | 21 to 30 Years | 114 | 145 | 274 | 230 | 260 | 310 | 357 |
| | 31 or More Years | 83 | 104 | 276 | 230 | 270 | 315 | 360 |
| Utilities | 21 to 30 Years | 8 | 9 | 282 | – | – | – | – |
| | 31 or More Years | 9 | 10 | 327 | – | – | – | – |
| Other Non-litigation | Under 2 Years | 8 | 11 | 143 | – | 140 | – | – |
| | 2 or 3 Years | 7 | 7 | 155 | – | – | – | – |
| | 4 or 5 Years | 10 | 13 | 202 | – | 195 | – | – |
| | 6 or 7 Years | 8 | 9 | 235 | – | – | – | – |
| | 8 to 10 Years | 16 | 22 | 221 | 193 | 210 | 245 | 299 |
| | 11 to 15 Years | 18 | 23 | 238 | 210 | 244 | 270 | 309 |
| | 16 to 20 Years | 21 | 27 | 285 | 235 | 265 | 300 | 421 |
| | 21 to 30 Years | 28 | 45 | 287 | 218 | 295 | 343 | 408 |
| | 31 or More Years | 23 | 26 | 300 | 258 | 290 | 351 | 419 |

(continued on next page)

INDIVIDUAL NON-LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Multiple Non-litigation | Under 2 Years | 24 | 30 | 157 | 140 | 150 | 175 | 200 |
| | 2 or 3 Years | 26 | 39 | 157 | 135 | 155 | 175 | 195 |
| | 4 or 5 Years | 29 | 43 | 183 | 155 | 175 | 210 | 223 |
| | 6 or 7 Years | 15 | 18 | 193 | 169 | 185 | 210 | 236 |
| | 8 to 10 Years | 32 | 39 | 221 | 175 | 215 | 260 | 270 |
| | 11 to 15 Years | 36 | 44 | 240 | 199 | 220 | 275 | 323 |
| | 16 to 20 Years | 28 | 38 | 262 | 204 | 250 | 316 | 377 |
| | 21 to 30 Years | 57 | 84 | 293 | 243 | 283 | 339 | 398 |
| | 31 or More Years | 49 | 74 | 274 | 220 | 270 | 315 | 363 |

**INDIVIDUAL LITIGATION SPECIALTIES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Specialty/Status | | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| Antitrust | Partner/Shareholder-Equity/Non-Equity | 10 | 16 | 370 | – | 380 | – | – |
| | Associate/Staff Lawyer | 4 | 4 | – | – | – | – | – |
| Bankruptcy | Partner/Shareholder-Equity/Non-Equity | 59 | 80 | 281 | 240 | 275 | 324 | 359 |
| | Associate/Staff Lawyer | 33 | 57 | 194 | 165 | 185 | 220 | 261 |
| Collections | Partner/Shareholder-Equity/Non-Equity | 16 | 24 | 224 | 200 | 220 | 250 | 280 |
| | Associate/Staff Lawyer | 12 | 19 | 168 | 150 | 160 | 180 | 210 |
| Comm'l/Contract | Partner/Shareholder-Equity/Non-Equity | 127 | 439 | 265 | 225 | 250 | 300 | 350 |
| | Associate/Staff Lawyer | 107 | 384 | 180 | 150 | 175 | 200 | 235 |
| Criminal | Partner/Shareholder-Equity/Non-Equity | 23 | 30 | 306 | 229 | 305 | 376 | 450 |
| | Associate/Staff Lawyer | 9 | 15 | 208 | – | 200 | – | – |
| Educational | Partner/Shareholder-Equity/Non-Equity | 6 | 6 | – | – | – | – | – |
| | Associate/Staff Lawyer | 4 | 5 | – | – | – | – | – |
| Insured Defense | Partner/Shareholder-Equity/Non-Equity | 139 | 536 | 184 | 144 | 175 | 223 | 257 |
| | Associate/Staff Lawyer | 111 | 690 | 138 | 117 | 135 | 150 | 175 |
| Self-Insured Defense | Partner/Shareholder-Equity/Non-Equity | 8 | 20 | 208 | 185 | 200 | 216 | 248 |
| | Associate/Staff Lawyer | 6 | 36 | 147 | 129 | 145 | 163 | 175 |
| Employee Benefits | Partner/Shareholder-Equity/Non-Equity | 7 | 14 | 348 | – | 305 | – | – |
| | Associate/Staff Lawyer | 5 | 7 | 283 | – | – | – | – |
| Employment | Partner/Shareholder-Equity/Non-Equity | 116 | 227 | 265 | 220 | 260 | 310 | 346 |
| | Associate/Staff Lawyer | 68 | 148 | 190 | 155 | 190 | 219 | 250 |
| Environmental | Partner/Shareholder-Equity/Non-Equity | 55 | 91 | 263 | 225 | 270 | 310 | 352 |
| | Associate/Staff Lawyer | 20 | 44 | 185 | 140 | 175 | 215 | 263 |
| Family & Domestic Law | Partner/Shareholder-Equity/Non-Equity | 36 | 49 | 263 | 220 | 245 | 315 | 350 |
| | Associate/Staff Lawyer | 18 | 29 | 179 | 150 | 175 | 193 | 260 |
| Health Care | Partner/Shareholder-Equity/Non-Equity | 45 | 95 | 239 | 190 | 225 | 270 | 338 |
| | Associate/Staff Lawyer | 29 | 66 | 165 | 135 | 160 | 182 | 222 |

(continued on next page)

**INDIVIDUAL LITIGATION SPECIALTIES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Specialty/Status | | Number of Offices | Number of Lawyers | RATE Average $ | RATE Lower Quartile $ | RATE Median $ | RATE Upper Quartile $ | RATE Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| Intellectual Property | Partner/Shareholder-Equity/Non-Equity | 26 | 65 | 335 | 298 | 330 | 383 | 440 |
| | Associate/Staff Lawyer | 12 | 35 | 222 | 195 | 220 | 245 | 274 |
| International | Partner/Shareholder-Equity/Non-Equity | 2 | 2 | – | – | – | – | – |
| | Associate/Staff Lawyer | – | – | – | – | – | – | – |
| Labor-Mgmt. | Partner/Shareholder-Equity/Non-Equity | 43 | 97 | 272 | 225 | 260 | 300 | 382 |
| | Associate/Staff Lawyer | 22 | 56 | 201 | 160 | 185 | 220 | 319 |
| Labor-Union | Partner/Shareholder-Equity/Non-Equity | 5 | 7 | 284 | – | – | – | – |
| | Associate/Staff Lawyer | 1 | 2 | – | – | – | – | – |
| Maritime | Partner/Shareholder-Equity/Non-Equity | 12 | 33 | 248 | 213 | 235 | 283 | 315 |
| | Associate/Staff Lawyer | 3 | 8 | – | – | – | – | – |
| Natural Resources | Partner/Shareholder-Equity/Non-Equity | 15 | 39 | 257 | 220 | 250 | 275 | 330 |
| | Associate/Staff Lawyer | 4 | 9 | – | – | – | – | – |
| Personal Injury | Partner/Shareholder-Equity/Non-Equity | 68 | 146 | 240 | 190 | 235 | 295 | 330 |
| | Associate/Staff Lawyer | 26 | 94 | 171 | 140 | 175 | 195 | 225 |
| Products Liability | Partner/Shareholder-Equity/Non-Equity | 54 | 183 | 255 | 210 | 240 | 305 | 345 |
| | Associate/Staff Lawyer | 27 | 172 | 177 | 145 | 175 | 200 | 225 |
| Real Estate | Partner/Shareholder-Equity/Non-Equity | 35 | 49 | 283 | 238 | 290 | 330 | 360 |
| | Associate/Staff Lawyer | 26 | 42 | 201 | 169 | 205 | 225 | 261 |
| Securities | Partner/Shareholder-Equity/Non-Equity | 16 | 33 | 331 | 255 | 300 | 420 | 446 |
| | Associate/Staff Lawyer | 12 | 24 | 198 | 165 | 195 | 225 | 270 |
| Taxation | Partner/Shareholder-Equity/Non-Equity | 13 | 21 | 339 | 260 | 325 | 413 | 470 |
| | Associate/Staff Lawyer | 10 | 15 | 211 | – | 210 | – | – |
| Trusts/Estates/Probate | Partner/Shareholder-Equity/Non-Equity | 21 | 24 | 280 | 250 | 288 | 322 | 368 |
| | Associate/Staff Lawyer | 11 | 17 | 210 | 163 | 225 | 248 | 290 |
| Workers' Compensation | Partner/Shareholder-Equity/Non-Equity | 53 | 114 | 166 | 135 | 146 | 200 | 240 |
| | Associate/Staff Lawyer | 47 | 102 | 133 | 114 | 126 | 154 | 180 |

(continued on next page)

**INDIVIDUAL LITIGATION SPECIALTIES**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Specialty/Status | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Other Litigation | Partner/Shareholder-Equity/Non-Equity | 94 | 271 | 261 | 213 | 260 | 300 | 340 |
| | Associate/Staff Lawyer | 71 | 265 | 182 | 145 | 180 | 205 | 232 |
| Multiple Litigation | Partner/Shareholder-Equity/Non-Equity | 272 | 1,384 | 294 | 225 | 280 | 340 | 450 |
| | Associate/Staff Lawyer | 243 | 1,329 | 197 | 155 | 185 | 225 | 275 |

INDIVIDUAL LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Antitrust | 21 to 30 Years | 7 | 11 | 368 | -- | 390 | -- | -- |
| | Under 2 Years | 7 | 8 | 178 | -- | -- | -- | -- |
| | 2 or 3 Years | 9 | 9 | 164 | -- | -- | -- | -- |
| | 4 or 5 Years | 16 | 17 | 180 | 160 | 175 | 185 | 244 |
| Bankruptcy | 8 to 10 Years | 11 | 13 | 208 | -- | 190 | -- | -- |
| | 11 to 15 Years | 15 | 16 | 276 | -- | 275 | -- | -- |
| | 16 to 20 Years | 21 | 25 | 274 | 238 | 255 | 318 | 358 |
| | 21 to 30 Years | 27 | 33 | 293 | 250 | 290 | 325 | 409 |
| | 31 or More Years | 8 | 8 | 278 | -- | -- | -- | -- |
| Collections | 16 to 20 Years | 9 | 10 | 216 | -- | -- | -- | -- |
| | Under 2 Years | 48 | 93 | 147 | 125 | 150 | 160 | 180 |
| | 2 or 3 Years | 51 | 91 | 170 | 150 | 170 | 185 | 205 |
| | 4 or 5 Years | 50 | 85 | 193 | 165 | 185 | 220 | 240 |
| | 6 or 7 Years | 44 | 60 | 197 | 175 | 198 | 210 | 230 |
| Comml/Contract | 8 to 10 Years | 49 | 78 | 230 | 200 | 225 | 242 | 297 |
| | 11 to 15 Years | 60 | 114 | 241 | 202 | 235 | 275 | 300 |
| | 16 to 20 Years | 59 | 84 | 260 | 221 | 250 | 289 | 345 |
| | 21 to 30 Years | 80 | 145 | 277 | 234 | 270 | 308 | 389 |
| | 31 or More Years | 50 | 69 | 289 | 248 | 290 | 328 | 375 |
| Criminal | 21 to 30 Years | 9 | 12 | 320 | -- | 300 | -- | -- |
| | 31 or More Years | 11 | 11 | 322 | -- | 325 | -- | -- |

(continued on next page)

INDIVIDUAL LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| Insured Defense | Under 2 Years | 59 | 138 | 129 | 115 | 125 | 140 | 155 |
| | 2 or 3 Years | 60 | 141 | 132 | 115 | 131 | 150 | 157 |
| | 4 or 5 Years | 55 | 131 | 132 | 115 | 133 | 145 | 173 |
| | 6 or 7 Years | 49 | 125 | 150 | 125 | 145 | 165 | 200 |
| | 8 to 10 Years | 60 | 119 | 154 | 132 | 147 | 175 | 200 |
| | 11 to 15 Years | 79 | 172 | 168 | 140 | 165 | 195 | 227 |
| | 16 to 20 Years | 62 | 142 | 174 | 135 | 166 | 210 | 240 |
| | 21 to 30 Years | 79 | 172 | 190 | 145 | 175 | 225 | 275 |
| | 31 or More Years | 57 | 81 | 203 | 155 | 197 | 250 | 293 |
| Self-Insured Defense | 21 to 30 Years | 6 | 7 | 234 | – | – | – | – |
| Employment | Under 2 Years | 18 | 26 | 159 | 124 | 168 | 190 | 197 |
| | 2 or 3 Years | 21 | 33 | 168 | 143 | 170 | 195 | 206 |
| | 4 or 5 Years | 29 | 34 | 191 | 159 | 195 | 217 | 239 |
| | 6 or 7 Years | 32 | 39 | 214 | 190 | 220 | 240 | 270 |
| | 8 to 10 Years | 39 | 53 | 230 | 198 | 235 | 270 | 289 |
| | 11 to 15 Years | 43 | 55 | 251 | 210 | 250 | 287 | 325 |
| | 16 to 20 Years | 33 | 42 | 266 | 220 | 255 | 310 | 343 |
| | 21 to 30 Years | 61 | 74 | 281 | 239 | 280 | 325 | 363 |
| | 31 or More Years | 17 | 18 | 302 | 258 | 330 | 353 | 388 |
| Environmental | Under 2 Years | 6 | 8 | 147 | – | – | – | – |
| | 2 or 3 Years | 6 | 9 | 154 | – | – | – | – |
| | 4 or 5 Years | 7 | 10 | 179 | – | – | – | – |
| | 8 to 10 Years | 6 | 7 | 199 | – | – | – | – |
| | 11 to 15 Years | 16 | 22 | 222 | 159 | 225 | 270 | 315 |
| | 16 to 20 Years | 23 | 26 | 268 | 236 | 270 | 304 | 340 |
| | 21 to 30 Years | 27 | 32 | 268 | 231 | 273 | 325 | 369 |
| | 31 or More Years | 14 | 15 | 305 | – | 300 | – | – |

(continued on next page)

INDIVIDUAL LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Family & Domestic Law | 4 or 5 Years | 8 | 8 | 183 | -- | -- | -- | -- |
| | 8 to 10 Years | 12 | 13 | 225 | -- | 225 | -- | -- |
| | 11 to 15 Years | 9 | 9 | 223 | -- | -- | -- | -- |
| | 16 to 20 Years | 9 | 10 | 268 | -- | -- | -- | -- |
| | 21 to 30 Years | 16 | 16 | 257 | -- | 240 | -- | -- |
| | 31 or More Years | 11 | 11 | 283 | -- | 270 | -- | -- |
| | Under 2 Years | 7 | 13 | 140 | -- | 135 | -- | -- |
| | 2 or 3 Years | 10 | 12 | 143 | -- | 145 | -- | -- |
| | 4 or 5 Years | 11 | 14 | 169 | -- | 168 | -- | -- |
| | 6 or 7 Years | 7 | 9 | 189 | -- | -- | -- | -- |
| Health Care | 8 to 10 Years | 9 | 12 | 183 | -- | 170 | -- | -- |
| | 11 to 15 Years | 23 | 32 | 217 | 179 | 223 | 234 | 274 |
| | 16 to 20 Years | 18 | 22 | 238 | 198 | 233 | 270 | 324 |
| | 21 to 30 Years | 22 | 30 | 246 | 195 | 217 | 276 | 364 |
| | 31 or More Years | 13 | 15 | 268 | -- | 240 | -- | -- |
| | Under 2 Years | 6 | 9 | 183 | -- | -- | -- | -- |
| | 4 or 5 Years | 5 | 8 | 230 | -- | -- | -- | -- |
| Intellectual Property | 6 or 7 Years | 8 | 13 | 260 | -- | 260 | -- | -- |
| | 8 to 10 Years | 7 | 12 | 295 | -- | 313 | -- | -- |
| | 11 to 15 Years | 8 | 17 | 331 | 280 | 330 | 380 | 421 |
| | 16 to 20 Years | 12 | 17 | 311 | 238 | 330 | 370 | 400 |
| | 21 to 30 Years | 12 | 16 | 380 | -- | 388 | -- | -- |

(continued on next page)

## INDIVIDUAL LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
## STANDARD HOURLY BILLING RATES
### As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| Labor-Mgmt. | Under 2 Years | 7 | 10 | 157 | – | – | – | – |
| | 2 or 3 Years | 8 | 9 | 186 | – | – | – | – |
| | 4 or 5 Years | 10 | 12 | 200 | – | 190 | – | – |
| | 6 or 7 Years | 13 | 15 | 223 | – | 195 | – | – |
| | 8 to 10 Years | 9 | 14 | 225 | – | 225 | – | – |
| | 11 to 15 Years | 20 | 26 | 243 | 206 | 238 | 271 | 303 |
| | 16 to 20 Years | 14 | 19 | 254 | 225 | 245 | 285 | 325 |
| | 21 to 30 Years | 19 | 29 | 309 | 253 | 295 | 380 | 425 |
| | 31 or More Years | 15 | 19 | 284 | 225 | 260 | 330 | 390 |
| Maritime | 21 to 30 Years | 7 | 9 | 258 | – | – | – | – |
| | 31 or More Years | 7 | 10 | 273 | – | – | – | – |
| Natural Resources | 16 to 20 Years | 5 | 7 | 255 | – | – | – | – |
| | 21 to 30 Years | 9 | 20 | 261 | 225 | 245 | 279 | 414 |
| | 31 or More Years | 7 | 7 | 283 | – | – | – | – |
| Personal Injury | Under 2 Years | 10 | 19 | 138 | 125 | 140 | 150 | 175 |
| | 2 or 3 Years | 14 | 24 | 156 | 128 | 153 | 175 | 195 |
| | 6 or 7 Years | 13 | 22 | 191 | 169 | 185 | 233 | 250 |
| | 8 to 10 Years | 15 | 20 | 190 | 150 | 175 | 215 | 323 |
| | 11 to 15 Years | 23 | 35 | 221 | 177 | 200 | 275 | 300 |
| | 16 to 20 Years | 16 | 27 | 229 | 195 | 225 | 275 | 325 |
| | 21 to 30 Years | 36 | 55 | 253 | 200 | 250 | 310 | 340 |
| | 31 or More Years | 21 | 24 | 256 | 206 | 255 | 300 | 355 |

(continued on next page)

INDIVIDUAL LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Products Liability | Under 2 Years | 12 | 34 | 161 | 140 | 163 | 180 | 193 |
| | 2 or 3 Years | 14 | 34 | 171 | 137 | 172 | 195 | 225 |
| | 4 or 5 Years | 13 | 36 | 181 | 146 | 177 | 225 | 225 |
| | 6 or 7 Years | 16 | 26 | 182 | 162 | 175 | 191 | 233 |
| | 8 to 10 Years | 15 | 38 | 193 | 150 | 195 | 223 | 256 |
| | 11 to 15 Years | 23 | 51 | 242 | 200 | 230 | 275 | 336 |
| | 16 to 20 Years | 28 | 42 | 242 | 206 | 228 | 281 | 340 |
| | 21 to 30 Years | 33 | 67 | 271 | 225 | 265 | 325 | 361 |
| | 31 or More Years | 17 | 24 | 258 | 191 | 235 | 325 | 380 |
| Real Estate | 4 or 5 Years | 8 | 8 | 192 | – | – | – | – |
| | 6 or 7 Years | 8 | 8 | 207 | – | – | – | – |
| | 8 to 10 Years | 7 | 9 | 241 | – | – | – | – |
| | 11 to 15 Years | 7 | 8 | 228 | – | – | – | – |
| | 16 to 20 Years | 12 | 15 | 248 | – | 250 | – | – |
| | 21 to 30 Years | 17 | 20 | 297 | 250 | 303 | 350 | 374 |
| | 31 or More Years | 10 | 10 | 299 | – | – | – | – |
| Securities | 2 or 3 Years | 5 | 7 | 201 | – | – | – | – |
| | 8 to 10 Years | 7 | 7 | 241 | – | – | – | – |
| | 11 to 15 Years | 8 | 9 | 288 | – | – | – | – |
| | 21 to 30 Years | 8 | 9 | 328 | – | – | – | – |
| | 31 or More Years | 5 | 9 | 383 | – | – | – | – |
| Taxation | 21 to 30 Years | 7 | 9 | 388 | – | – | – | – |
| Trusts/Estates/Probate | 21 to 30 Years | 8 | 8 | 254 | – | – | – | – |
| | 31 or More Years | 11 | 11 | 298 | – | 313 | – | – |

(continued on next page)

INDIVIDUAL LITIGATION SPECIALTIES BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
|---|---|---|---|---|---|---|---|---|
| Workers' Compensation | Under 2 Years | 8 | 13 | 118 | – | 125 | – | – |
| | 2 or 3 Years | 13 | 17 | 124 | 110 | 119 | 148 | 166 |
| | 4 or 5 Years | 8 | 14 | 131 | – | 125 | – | – |
| | 6 or 7 Years | 13 | 18 | 144 | 125 | 134 | 153 | 200 |
| | 8 to 10 Years | 16 | 20 | 139 | 116 | 139 | 162 | 188 |
| | 11 to 15 Years | 26 | 41 | 152 | 114 | 145 | 178 | 226 |
| | 16 to 20 Years | 17 | 24 | 148 | 114 | 139 | 179 | 250 |
| | 21 to 30 Years | 29 | 51 | 176 | 135 | 160 | 210 | 248 |
| | 31 or More Years | 14 | 18 | 161 | 133 | 155 | 205 | 214 |
| Other Litigation | Under 2 Years | 18 | 46 | 144 | 130 | 145 | 150 | 175 |
| | 2 or 3 Years | 26 | 51 | 165 | 145 | 165 | 180 | 195 |
| | 4 or 5 Years | 33 | 47 | 178 | 155 | 180 | 195 | 207 |
| | 6 or 7 Years | 32 | 51 | 200 | 175 | 200 | 225 | 243 |
| | 8 to 10 Years | 26 | 43 | 212 | 180 | 210 | 230 | 278 |
| | 11 to 15 Years | 41 | 85 | 230 | 188 | 225 | 273 | 290 |
| | 16 to 20 Years | 40 | 61 | 247 | 210 | 240 | 288 | 321 |
| | 21 to 30 Years | 48 | 93 | 276 | 225 | 280 | 318 | 360 |
| | 31 or More Years | 34 | 46 | 286 | 238 | 278 | 314 | 380 |
| Multiple Litigation | Under 2 Years | 111 | 287 | 172 | 140 | 165 | 200 | 235 |
| | 2 or 3 Years | 135 | 293 | 188 | 150 | 170 | 210 | 275 |
| | 4 or 5 Years | 128 | 279 | 201 | 163 | 185 | 225 | 300 |
| | 6 or 7 Years | 134 | 239 | 217 | 170 | 200 | 240 | 315 |
| | 8 to 10 Years | 156 | 297 | 229 | 185 | 220 | 260 | 301 |
| | 11 to 15 Years | 158 | 334 | 260 | 200 | 250 | 295 | 400 |
| | 16 to 20 Years | 138 | 287 | 285 | 220 | 275 | 330 | 427 |
| | 21 to 30 Years | 194 | 443 | 306 | 250 | 295 | 350 | 446 |
| | 31 or More Years | 135 | 238 | 337 | 260 | 325 | 388 | 491 |

**INDIVIDUAL NON-SPECIALISTS**
**STANDARD HOURLY BILLING RATES**
**As of January 1, 2005**

| Specialty/Status | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| Generalist | Partner/Shareholder-Equity/Non-Equity | 40 | 82 | 244 | 175 | 225 | 325 | 350 |
| | Associate/Staff Lawyer | 38 | 97 | 176 | 131 | 160 | 220 | 260 |

INDIVIDUAL NON-SPECIALISTS BY YEARS OF LEGAL EXPERIENCE
STANDARD HOURLY BILLING RATES
As of January 1, 2005

| Specialty/Years of Experience | | Number of Offices | Number of Lawyers | RATE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Average $ | Lower Quartile $ | Median $ | Upper Quartile $ | Ninth Decile $ |
| | Under 2 Years | 22 | 39 | 154 | 125 | 140 | 200 | 220 |
| | 2 or 3 Years | 12 | 21 | 174 | 138 | 155 | 230 | 235 |
| | 4 or 5 Years | 11 | 14 | 163 | – | 140 | – | – |
| | 6 or 7 Years | 9 | 13 | 201 | – | 180 | – | – |
| Generalist | 8 to 10 Years | 8 | 13 | 231 | – | 220 | – | – |
| | 11 to 15 Years | 11 | 16 | 238 | – | 215 | – | – |
| | 16 to 20 Years | 9 | 13 | 247 | – | 260 | – | – |
| | 21 to 30 Years | 21 | 30 | 248 | 175 | 228 | 328 | 330 |
| | 31 or More Years | 16 | 20 | 251 | 175 | 238 | 304 | 348 |